**Fill in this information to identify the case:**

Debtor name  **Daniel Smart Manufacturing Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MARYLAND

Case number (if known)  **24-15658**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■  *Schedule H: Codebtors* (Official Form 206H)

■  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule*

■  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July 19, 2024**

X */s/ Hassan Tariq*
Signature of individual signing on behalf of debtor

**Hassan Tariq**
Printed name

**President/Owner**
Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Daniel Smart Manufacturing Inc.** |
| United States Bankruptcy Court for the: | **DISTRICT OF MARYLAND** |
| Case number (if known): | **24-15658** |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Fulton Bank The Columbia Bank Fairgrounds Plaza 9151 Baltimore National Pike Ellicott City, MD 21042** | | **See Schedule 3** | | **$999,129.80** | **$470,673.00** | **$528,456.80** |
| **Small Business Administration PO BOX 3918 Portland, OR 97208-3918** | | **Business debt** | | **$500,000.00** | **$0.00** | **$500,000.00** |
| **Fulton Bank PO Box 7904088 Saint Louis, MO 63179** | | **Credit Card** | | **$204,499.80** | **$0.00** | **$204,499.80** |
| **Forward Financing LLC 53 State Street 20th Floor Boston, MA 02109** | | **MCA** | | | | **$106,641.90** |
| **Credibly of Arizona, LLC 1501 W. Fountainhead Pkway Suite 630 Tempe, AZ 85282** | | **See Schedule 3** | | **$81,911.36** | **$470,673.00** | **$81,911.36** |
| **Manishkumar Mahendrabhai 5647 Crescent Ridge Drive White Marsh, MD 21162** | | **Loan** | | | | **$53,000.00** |

| Debtor | **Daniel Smart Manufacturing Inc.** | | Case number *(if known)* | **24-15658** |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Marcus By Goldman Goldman Sachs Bank USA PO Box 45400 Salt Lake City, UT 84145** | | **Business debt** | | $52,927.45 | $0.00 | $52,927.45 |
| **American Express PO Box 1270 Newark, NJ 07101** | | **Credit Card** | | | | $49,527.88 |
| **Charles Kennerly Co, Inc. PO Box 43328 Nottingham, MD 21236** | | **Racking** | **Disputed** | | | $44,103.00 |
| **Chase Card Services PO Box 1423 Charlotte, NC 28201-1423** | | **Credit Card** | | | | $39,791.97 |
| **Charles Kennerly Co, Inc. PO Box 43328 Nottingham, MD 21236** | | **Judgment** | | | | $25,879.41 |
| **Dartrans Inc 1107 North Point Blvd. Suite 226 Baltimore, MD 21224** | **410-633-4450** | **Business debt** | | | | $16,309.94 |
| **WEBFX 1705 N Front Street Harrisburg, PA 17102** | **888-256-9448** | **Business debt** | | | | $15,870.00 |
| **Bank of America PO Box P15796 Wilmington, DE 19886-5796** | | **Credit Card** | | | | $15,249.98 |
| **Daytona Helmets 1810 Mason Avenue Daytona Beach, FL 32117** | **800-452-5745** | **Business debt** | | | | $11,187.25 |
| **Uline PO Box 88741 Chicago, IL 60680-1741** | **800-295-5510** | **Business debt** | | | | $6,641.52 |

| Debtor | Daniel Smart Manufacturing Inc. | | Case number *(if known)* | 24-15658 | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Bailey, Johnson, Deleonardis & Peck, P.C 5 Pine West Plaza, Suite 507 Washington Avenue Extension Albany, NY 12205** | **518-456-0082** | **Business debt** | | | | **$5,322.02** |
| **Capital One PO Box 71087 Charlotte, NC 28272-1087** | | **Credit Card** | | | | **$5,077.16** |
| **U.S. Customs and Border Protection FP&F Office 40 S. Gay Street, Room 202 Baltimore, MD 21202** | **410-962-2860** | **Business debt** | **Disputed** | | | **$5,000.00** |
| **American Express PO Box 1270 Newark, NJ 07101** | | **Credit Card** | | | | **$3,156.64** |

**Fill in this information to identify the case:**

Debtor name  **Daniel Smart Manufacturing Inc.**

United States Bankruptcy Court for the:  DISTRICT OF MARYLAND

Case number (if known)  **24-15658**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

### Part 1:    Summary of Assets

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................... $         **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.................................................................................................. $     **724,910.75**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................................... $     **724,910.75**

---

### Part 2:    Summary of Liabilities

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $     **1,838,468.41**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................. $         **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................ +$     **421,577.84**

4.    Total liabilities .........................................................................................................
    Lines 2 + 3a + 3b

    $     **2,260,046.25**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Daniel Smart Manufacturing Inc.** |
| United States Bankruptcy Court for the: | DISTRICT OF MARYLAND |
| Case number (if known) | **24-15658** |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
    Name of institution (bank or brokerage firm) / Type of account / Last 4 digits of account number

| | Name of institution | Type of account | Last 4 digits | Value |
|---|---|---|---|---|
| 3.1. | **Bank of America** | **Checking** | **6495** | $205.82 |
| 3.2. | **Bank of America** | **Savings** | **3488** | $681.14 |
| 3.3. | **Fulton Bank** | **Checking** | **1405** | $71.96 |
| 3.4. | **M&T Bank** | **Checking** | **0339** | $10,991.36 |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

    | $11,950.28 |
    |---|

### Part 2:    Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes Fill in the information below.

Debtor **Daniel Smart Manufacturing Inc.**
Name

Case number *(if known)* **24-15658**

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

    7.1.  **Security Deposit  with Landlord: Obrecht Properties, LLC**             **$700.00**

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

    8.1.  **See schedule 1**             **$49,647.00**

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.         **$50,347.00**

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

    11a. 90 days old or less:     **162,064.00**  -  **22,295.00**  = ....     **$139,769.00**
                    face amount           doubtful or uncollectible accounts

    11b. Over 90 days old:     **2,123.47**  -  **0.00**  = ....     **$2,123.47**
                    face amount           doubtful or uncollectible accounts

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.     **$141,892.47**

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.   **Raw materials** | | | | |
| 20.   **Work in progress** | | | | |
| 21.   **Finished goods, including goods held for resale**   **See Schedule 3** | **9/2022** | **Unknown** | | **$470,673.00** |

Debtor **Daniel Smart Manufacturing Inc.**                     Case number *(If known)* **24-15658**
Name

**22.**    **Other inventory or supplies**

**23.**    **Total of Part 5.**                                                          | **$470,673.00** |
Add lines 19 through 22.  Copy the total to line 84.

**24.**    **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25.**    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value        0.00    Valuation method    **Unknown**        Current Value        0.00

**26.**    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
| --- | --- |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39.  Office furniture** | | | |
| **40.  Office fixtures** | | | |
| **41.  Office equipment, including all computer equipment and communication systems equipment and software** See Schedule 4 | **$0.00** | **Tax records** | **$50,048.00** |

**42.    Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

**43.    Total of Part 7.**                                                          | **$50,048.00** |
Add lines 39 through 42.  Copy the total to line 86.

**44.    Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45.    Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

Debtor    **Daniel Smart Manufacturing Inc.**                                    Case number *(If known)*  **24-15658**
　　　　　Name

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

<table>
<tr><td>**Part 9:**</td><td>**Real property**</td></tr>
</table>

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.　　**Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.<br><br>Lease of | Lease | $0.00 | | $0.00 |
| 55.2.  **6252 Frankford Avenue Baltimore MD 21206** | Lease | $0.00 | | $0.00 |

56.　　**Total of Part 9.**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　| **$0.00** |

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

57.　　**Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.　　**Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

<table>
<tr><td>**Part 10:**</td><td>**Intangibles and intellectual property**</td></tr>
</table>

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60.　　**Patents, copyrights, trademarks, and trade secrets**

Debtor    **Daniel Smart Manufacturing Inc.**          Case number *(If known)*  **24-15658**
      Name

| | | |
|---|---:|---:|
| **Trademarks:**<br>**DS Daniel Smart Class 1  REG# x4788**<br>**DS Daniel Smart Class 2  REG# x4265**<br>**Daniel Smart Road Logo REG# x1495**<br>**Daniel Smart Business    REG# x898**<br>**Street Essentials         REG# x4008**<br>**Vest King                REG# x0617**<br>**Bike Night Leather      REG# x9999**<br>**Truly Naked            REG# x5277**<br>**Bluwater              REG# x8653** | $0.00 | $0.00 |
| **Copyrights: Copyright Registration Numbers**<br>**Vau -1-157-858**<br>**VA 2 -102-946**<br>**VA 2-119-899**<br>**VA 2-096-124** | $0.00 | $0.00 |

| | | | |
|---|---|---:|---:|
| 61. | **Internet domain names and websites**<br>**Website: www.danielsmartmfg.com** | $0.00 | $0.00 |
| | **Internet Domain Names:**<br>**www.danielsmart.com**<br>**www.danielsmartleather.com**<br>**www.danielsmartmanufacturing.com**<br>**www.danielsmartmfg.com**<br>**www.danielsmartoutlet.com**<br>**www.vestking.com** | $0.00 | $0.00 |
| 62. | **Licenses, franchises, and royalties** | | |
| 63. | **Customer lists, mailing lists, or other compilations**<br>**Customer Lists and Mailing Lists** | $0.00 | $0.00 |
| 64. | **Other intangibles, or intellectual property** | | |
| 65. | **Goodwill** | | |

| | | |
|---|---|---:|
| 66. | **Total of Part 10.**<br>Add lines 60 through 65. Copy the total to line 89. | $0.00 |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)?
■ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

Debtor **Daniel Smart Manufacturing Inc.**                    Case number *(If known)* **24-15658**
        Name

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|

| 71. | **Notes receivable**<br>Description (include name of obligor)<br>**Employee Receivable: $1,300.00**<br>**Shareholder Loan:  $61,778.00** | **63,078.00** -<br>Total face amount | **63,078.00** =<br>doubtful or uncollectible amount | **$0.00** |
|---|---|---|---|---|

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**                                                        **$0.00**

Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor **Daniel Smart Manufacturing Inc.**                    Case number *(If known)* **24-15658**
          Name

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $11,950.28 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $50,347.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $141,892.47 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $470,673.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $50,048.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.........................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $724,910.75 | + 91b.  $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $724,910.75 |

**Schedule 1 - Advances to Suppliers**

| | |
|---|---:|
| Abdul Rasheed - Fingerless GLV | 2,813.41 |
| Abdul Wahid - Armors-Bags | 14.06 |
| Abu Zar Ansari Shirts | 3,237.41 |
| AD - Denim Factory | 5,977.09 |
| Atlantic Coast Cotton | 3,000.75 |
| Blue Star Manufacturing | 218,686.60 |
| Bravo Bells | 1,826.96 |
| Faiz Rasool - Bells | 1,046.32 |
| Guardian Bell | 976.50 |
| Malik Muhammad Ashraf - Laces | 81.63 |
| Muhammad Irfan - Gloves Maker | 6,383.20 |
| Munna - Luggage Factory | 5,726.79 |
| Naseer - Luggage Factory | 279.78 |
| Packaging - Blue Star MFG | 13,425.98 |
| Poppy International | 7,071.32 |
| Shahzad - Rain Suits Factory | 433.71 |
| Sohail - Lugagge Factory | 3,197.89 |
| Zeeshan Ali - Gloves Factory | 228.77 |
| | 274,408.17 |
| **Less customer prepaid** | **$224766.00** |
| **Total Debtor prepaid** | **$49,647** |

| TYPES OF INVENTORY | CURRENT MARKET VALUE |
|---|---:|
| TYPE 1 - 49% OF SALES BINS | $ 317,820 |
| TYPE 2 - 27% OF SALES BINS | $ 25,000 |
| TYPE 3 - 22% OF SALES BINS | $ 77,851 |
| TYPE 4 - ODD SIZES LEFT | $ 48,000 |
| TYPE 5 - ORIGNAL SAMPLES | $ - |
| TYPE 6 - COUNTER SAMPLES | $ 300 |
| TYPE 7 - NEW DEVELOPMENT | $ 250 |
| TYPE 8 - TRAVEL SAMPLES | $ 1,000 |
| TYPE 9 - RETURNS IN TRANSIT | $ 230 |
| TYPE 10 - PENDING RETURNS | $ 222 |
| TYPE 11 - PENDIND REPAIRS | $ - |
| | **$ 470,673** |

| TYPES OF INVENTORY | LIQUIDATION SALE | |
|---|---|---|
| TYPE 1 - 49% OF SALES BINS | $ | 45,000 |
| TYPE 2 - 27% OF SALES BINS | $ | 12,000 |
| TYPE 3 - 22% OF SALES BINS | $ | 19,000 |
| TYPE 4 - ODD SIZES LEFT | $ | 3,000 |
| TYPE 5 - ORIGNAL SAMPLES | $ | - |
| TYPE 6 - COUNTER SAMPLES | $ | 300 |
| TYPE 7 - NEW DEVELOPMENT | $ | 250 |
| TYPE 8 - TRAVEL SAMPLES | $ | 750 |
| TYPE 9 - RETURNS IN TRANSIT | $ | 230 |
| TYPE 10 - PENDING RETURNS | $ | 222 |
| TYPE 11 - PENDIND REPAIRS | $ | - |
| | $ | 80,752 |

NOTES:

TYPE 1 - 49% OF THE INVENTORY CAN BE SELL AT SALE PRICE WITH DSICOUNTS AND TO CONSIDER THE EXPENSES TO SELL LIKE MARKETING, AMAZON FEE'S, GOOGLE PPC, META PPC, SALES REPS COMISSIONS, OVERHEADS, CREDIT CARD'S FEES, AND OTHER EXPNSES

TYPE 2 - APPROX 27% OF THE INVENTORY IS ALMOST DEAD AND SITTING THERE FOR LONG TIME AND ALMOST HAVE NO VALUE

TYPE 3 - APPROX 22% OF THE INEVENTORY IS VERY SLOW AND HARD MOVING ITEMS AND SITTING THERE FOR LONG TIME AND MUST NEED TO BE DEEPLY DISCOUNTED TO GET RID AND TO CONSIDER THE EXPENSES TO SELL LIKE MARKETING, AMAZON FEE'S, GOOGLE PPC, META PPC, SALES REPS COMISSIONS, OVERHEADS, CREDIT CARD'S FEES AND OTHER EXPNSES

TYPE 4 – ODD SIZES INVENTORY AND SITTING THERE FOR LONG TIME

TYPE 5 – ORIGNAL SAMPLES TRAVELLING FROM SUPPLIERS TO SUUPPLIERS OVER SEVARAL YEARS FOR REPRODUCTION AND NOT IN SELLABLE CONDITION

TYPE 6 – COUNTER SAMPLES TO CREATE FINAL'S – THEY EEITHER DEFECTIVES OR NEED IMPROVEMENTS BEFORE SALES

TYPE 7 – TESTING NEW DEVELOPMENTS AND RND NEED IMPROVMENTS OR FINALIZATIONS BEFORE SALES

TYPE 8 – TRAVEL SAMPLES USED IN TRAVELS AND TRADESHOWS AND LOOSE THE VALUE

TYPE 9 – RETURNS IN TRANSITS – RETURNING OR EXCHANGINGS POSSIBLY HAVE DEFECTS OR OTHER REASONS

TYPE 10 – PENDING RETURNS TO BE PROCESSED - RETURNING OR EXCHANGINGS POSSIBLY HAVE DEFECTS OR OTHER REASONS

TYPE 11 – PENDING REPAIRS – AFTER REPAIRS DONE MAY NOT BE IN STRONG SELLING CONDITION

# Daniel Smart Manufacturing Inc
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| **Uncategorized** | |
| **Inventory** | |
| 007-QR | 1,225.00 |
| 101-ACEIT | 37.00 |
| 20-4105 | 0.00 |
| 20-4106 | 0.00 |
| 20-4107 | 0.00 |
| 20-4108 | 0.00 |
| 20-4109 | 0.00 |
| 2226-L | 13.00 |
| 2226-M | 8.00 |
| 2226-S | 3.00 |
| 2226-XL | 8.00 |
| 75-1001-2XL | 23.00 |
| 75-1001-3XL | 3.00 |
| 75-1001-4XL | 0.00 |
| 75-1001-5XL | 0.00 |
| 75-1001-L | 21.00 |
| 75-1001-M | 20.00 |
| 75-1001-S | 15.00 |
| 75-1001-XL | 27.00 |
| 75-1002 | 47.00 |
| AM727-2XL | 11.00 |
| AM727-3XL | 7.00 |
| AM727-4XL | 4.00 |
| AM727-5XL | 1.00 |
| AM727-6XL | 2.00 |
| AM727-7XL | 1.00 |
| AM727-8XL | 3.00 |
| AM727-L | 25.00 |
| AM727-M | 15.00 |
| AM727-S | 8.00 |
| AM727-XL | 11.00 |
| AM9192-10XL | 3.00 |
| AM9192-11XL | 2.00 |
| AM9192-12XL | 1.00 |
| AM9192-2XL | 29.00 |
| AM9192-3XL | 36.00 |
| AM9192-4XL | 17.00 |
| AM9192-5XL | 9.00 |
| AM9192-6XL | 0.00 |
| AM9192-7XL | 5.00 |
| AM9192-8XL | 2.00 |
| AM9192-9XL | 1.00 |
| AM9192-L | 26.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| AM9192-M | 16.00 |
| AM9192-S | 3.00 |
| AM9192-XL | 34.00 |
| AM9193-10XL | 3.00 |
| AM9193-11XL | 4.00 |
| AM9193-12XL | 1.00 |
| AM9193-2XL | 38.00 |
| AM9193-3XL | 39.00 |
| AM9193-4XL | 8.00 |
| AM9193-5XL | 1.00 |
| AM9193-6XL | 0.00 |
| AM9193-7XL | 2.00 |
| AM9193-8XL | 4.00 |
| AM9193-9XL | 1.00 |
| AM9193-L | 35.00 |
| AM9193-M | 13.00 |
| AM9193-S | 1.00 |
| AM9193-XL | 37.00 |
| AmazonFBADS | 0.00 |
| **Amigaz** | |
| A320B | 4.00 |
| A320N | 2.00 |
| A321B | 5.00 |
| A321N | 0.00 |
| AB340 | 2.00 |
| BC11-SKXL | 5.00 |
| BC8 | 3.00 |
| CH33SKXL-22 | 2.00 |
| K-BK | 0.00 |
| K-BOLT15P | 9.00 |
| K-SKICP | 19.00 |
| K-SKULLXL | 9.00 |
| NC11H | 0.00 |
| NC130-18 | 4.00 |
| NC13H | 0.00 |
| NC180-16 | 0.00 |
| NC180-25 | 2.00 |
| NC181H-25 | 7.00 |
| NC320 | 0.00 |
| NC320-8 | 4.00 |
| NC321 | 5.00 |
| NC33-16 | 4.00 |
| NC33-25 | 0.00 |
| NSBC-SKXL | 0.00 |
| PV3206BLK | 0.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| PV3209BLK | 0.00 |
| R17-11 | 0.00 |
| R17-9 | 0.00 |
| R18-11 | 0.00 |
| R18-9 | 0.00 |
| Z-CUFFS | 1.00 |
| Z-SKXL | 2.00 |
| Amigaz - Other | 0.00 |
| Total Amigaz | 89.00 |
| AMP1011-2XL | 0.00 |
| AMP1011-3XL | 0.00 |
| AMP1011-4XL | 0.00 |
| AMP1011-5XL | 0.00 |
| AMP1011-6XL | 0.00 |
| AMP1011-L | 0.00 |
| AMP1011-M | 0.00 |
| AMP1011-S | 0.00 |
| AMP1011-XL | 0.00 |
| AMP1011-XS | 0.00 |
| AMP1012-2XL | 0.00 |
| AMP1012-3XL | 0.00 |
| AMP1012-4XL | 0.00 |
| AMP1012-5XL | 0.00 |
| AMP1012-6XL | 0.00 |
| AMP1012-L | 0.00 |
| AMP1012-M | 0.00 |
| AMP1012-S | 0.00 |
| AMP1012-XL | 0.00 |
| AMP1012-XS | 0.00 |
| AMPW725 | 0.00 |
| Assign | 0.00 |
| **B&F** | |
| BKFLAGPL | 36.00 |
| BKFLAGPM | 11.00 |
| BKFLGPL18 | 23.00 |
| BKMOUNT | 173.00 |
| BKMOUNTDH | 17.00 |
| BKMOUNTL | 236.00 |
| GFCUPHMG | 140.00 |
| GFCUPHSS | 35.00 |
| GFCUPUNV | 1.00 |
| GFLEVER | 18.00 |
| GFPATCH42 | 2.00 |
| B&F - Other | 0.00 |
| Total B&F | 692.00 |

# Daniel Smart Manufacturing Inc.
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| B1004 | 247.00 |
| B1005 | 99.00 |
| **Balboa** | |
| AL114R-L | 23.00 |
| AL114R-M | 29.00 |
| B001 | 139.00 |
| B003 | 3.00 |
| B005 | 152.00 |
| BL101 | 10.00 |
| BL114 | 0.00 |
| BL408 | 0.00 |
| D102 | 15.00 |
| D118 | 20.00 |
| DC101 | 36.00 |
| DC106 | 12.00 |
| DC111 | 60.00 |
| DC114 | 12.00 |
| DC142L | 38.00 |
| DC219 | 40.00 |
| DC265 | 7.00 |
| DP101 | 20.00 |
| DP114 | 8.00 |
| DP241 | 9.00 |
| DP273 | 31.00 |
| DP274 | 22.00 |
| DP300 | 76.00 |
| DP301 | 4.00 |
| DP302 | 8.00 |
| DP408 | 15.00 |
| DP409 | 12.00 |
| EZMT01 | 53.00 |
| EZMT02 | 50.00 |
| EZMT03 | 15.00 |
| EZMT04 | 47.00 |
| EZMT05 | 26.00 |
| EZNV03 | 9.00 |
| EZNV04 | 9.00 |
| EZWA01 | 7.00 |
| EZWA04 | 12.00 |
| HBL114R | 24.00 |
| ND001 | 196.00 |
| TF091 | 24.00 |
| TF101 | 16.00 |
| TF114 | 0.00 |
| TF123 | 44.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| TF198 | 64.00 |
| TF200 | 31.00 |
| TF227 | 12.00 |
| TF235BW | 38.00 |
| TF257 | 39.00 |
| TF408 | 60.00 |
| TL091 | 21.00 |
| TL098 | 45.00 |
| TL101 | 55.00 |
| TL114 | 37.00 |
| TL114R | 38.00 |
| TL128 | 62.00 |
| TL142 | 52.00 |
| TL142L | 120.00 |
| TL154 | 21.00 |
| TL197 | 38.00 |
| TL275 | 11.00 |
| TL276 | 51.00 |
| TL277 | 1.00 |
| TL408 | 37.00 |
| TL410 | 27.00 |
| TL414 | 52.00 |
| TL419 | 48.00 |
| TL420 | 47.00 |
| TL421 | 37.00 |
| TL422 | 3.00 |
| TL423 | 180.00 |
| TW091 | 32.00 |
| TW101 | 15.00 |
| TW114 | 15.00 |
| TW257 | 76.00 |
| TW408 | 20.00 |
| WB114C | 25.00 |
| WB4L091 | 5.00 |
| WB4L114 | 5.00 |
| WB4L198 | 12.00 |
| WB4L414 | 11.00 |
| WB4W114 | 34.00 |
| WBC002NFME | 1.00 |
| WBN114 | 0.00 |
| WBP002 | 8.00 |
| WBP082 | 13.00 |
| WBP091 | 40.00 |
| WBP104 | 16.00 |
| WBP109 | 19.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| WBP114 | 35.00 |
| WBP118 | 66.00 |
| WBP198 | 28.00 |
| WBP200 | 8.00 |
| WBP202 | 40.00 |
| WBP238 | 7.00 |
| WBP270 | 40.00 |
| WCB114 | 13.00 |
| WFL114 | 30.00 |
| WFL154 | 13.00 |
| WFL196 | 59.00 |
| WFL408 | 46.00 |
| WFMFN114 | 28.00 |
| WHLL101 | 372.00 |
| WHLL114 | 17.00 |
| WHLL114R | 43.00 |
| WHLL128 | 63.00 |
| WHLL197 | 241.00 |
| WHLL275 | 65.00 |
| WHLL408 | 0.00 |
| WHLL410 | 78.00 |
| WHLL424 | 121.00 |
| WHLL426 | 265.00 |
| WHLW114 | 14.00 |
| WNEO101 | 28.00 |
| WNEO106 | 12.00 |
| WNEO113 | 18.00 |
| WNEO113W | 18.00 |
| WNEO114 | 53.00 |
| WNEO114W | 46.00 |
| WNFM-EXTP | 36.00 |
| WNFM002 | 57.00 |
| WNFM002G | 63.00 |
| WNFM002H | 61.00 |
| WNFM002HG | 105.00 |
| WNFM003 | 54.00 |
| WNFM005 | 40.00 |
| WNFM023 | 56.00 |
| WNFM023H | 48.00 |
| WNFM024 | 57.00 |
| WNFM024H | 43.00 |
| WNFM038H | 32.00 |
| WNFM039 | 18.00 |
| WNFM039H | 21.00 |
| WNFM045 | 22.00 |

# Daniel Smart Manufacturing Inc

## Inventory Valuation Summary

### As of May 31, 2024

| | On Hand |
|---|---|
| WNFM054H | 166.00 |
| WNFM055H | 21.00 |
| WNFM057G | 19.00 |
| WNFM061H | 27.00 |
| WNFM062 | 12.00 |
| WNFM067G | 38.00 |
| WNFM074H | 55.00 |
| WNFM081G | 42.00 |
| WNFM082 | 47.00 |
| WNFM082H | 18.00 |
| WNFM091 | 43.00 |
| WNFM091H | 28.00 |
| WNFM092HG | 9.00 |
| WNFM093H | 6.00 |
| WNFM097H | 35.00 |
| WNFM098H | 98.00 |
| WNFM109 | 19.00 |
| WNFM114 | 86.00 |
| WNFM114H | 96.00 |
| WNFM114H3 | 14.00 |
| WNFM118 | 26.00 |
| WNFM118H | 81.00 |
| WNFM119 | 9.00 |
| WNFM142 | 23.00 |
| WNFM162H | 1.00 |
| WNFM168HG | 29.00 |
| WNFM171H | 16.00 |
| WNFM182 | 12.00 |
| WNFM229RH | 151.00 |
| WNFM238 | 20.00 |
| WNFM408 | 22.00 |
| WNFM408H | 9.00 |
| WNFM409 | 6.00 |
| WNFM409H | 22.00 |
| WNFM411 | 38.00 |
| WNFM411H | 14.00 |
| WNFM412 | 22.00 |
| WNFM413 | 17.00 |
| WNFM413H | 13.00 |
| WNFM414 | 25.00 |
| WNFM414H | 26.00 |
| WNFM415 | 37.00 |
| WNFM416 | 13.00 |
| WNFM417H | 21.00 |
| WNFM427 | 20.00 |

# Daniel Smart Manufacturing Inc
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| WNGF114 | 37.00 |
| WNGF408 | 17.00 |
| Z101 | 17.00 |
| Z113C | 13.00 |
| Z114 | 55.00 |
| Z118C | 13.00 |
| Z120 | 6.00 |
| Z226 | 21.00 |
| Z229 | 15.00 |
| Z265 | 7.00 |
| Z336 | 252.00 |
| Z353 | 23.00 |
| Z354 | 8.00 |
| Z368 | 6.00 |
| Z413 | 1.00 |
| Z435 | 1.00 |
| Z565 | 17.00 |
| Z594 | 14.00 |
| Z668 | 8.00 |
| Z669 | 10.00 |
| Z903 | 5.00 |
| Z904 | 0.00 |
| Balboa - Other | 0.00 |
| **Total Balboa** | **7,585.00** |
| **BBEST-Braclets** | |
| VJ1101-L | 0.00 |
| VJ1101-M | 0.00 |
| VJ1101-S | 0.00 |
| VJ1101-XL | 0.00 |
| VJ1102-L | 0.00 |
| VJ1102-M | 0.00 |
| VJ1102-S | 4.00 |
| VJ1102-XL | 0.00 |
| VJ1103-L | 0.00 |
| VJ1103-M | 0.00 |
| VJ1103-S | 14.00 |
| VJ1103-XL | 9.00 |
| VJ1104-L | 0.00 |
| VJ1104-M | 0.00 |
| VJ1104-S | 13.00 |
| VJ1104-XL | 22.00 |
| VJ1105-L | 0.00 |
| VJ1105-M | 0.00 |
| VJ1105-S | 0.00 |
| VJ1105-XL | 0.00 |

# Daniel Smart Manufacturing Inc

## Inventory Valuation Summary

### As of May 31, 2024

|  | On Hand |
|---|---|
| VJ1106-L | 0.00 |
| VJ1106-M | 0.00 |
| VJ1106-S | 5.00 |
| VJ1106-XL | 4.00 |
| VJ1107-L | 0.00 |
| VJ1107-M | 1.00 |
| VJ1107-S | 20.00 |
| VJ1107-XL | 19.00 |
| VJ1108-L | 0.00 |
| VJ1108-M | 0.00 |
| VJ1108-S | 23.00 |
| VJ1108-XL | 11.00 |
| VJ1109-L | 0.00 |
| VJ1109-M | 0.00 |
| VJ1109-S | 4.00 |
| VJ1109-XL | 0.00 |
| VJ1110-L | 11.00 |
| VJ1110-M | 10.00 |
| VJ1110-S | 18.00 |
| VJ1110-XL | 26.00 |
| VJ1112-L | 0.00 |
| VJ1112-M | 0.00 |
| VJ1112-S | 0.00 |
| VJ1112-XL | 0.00 |
| VJ1113-L | 6.00 |
| VJ1113-M | 6.00 |
| VJ1113-S | 31.00 |
| VJ1113-XL | 20.00 |
| VJ1114-L | 5.00 |
| VJ1114-M | 0.00 |
| VJ1114-S | 28.00 |
| VJ1114-XL | 28.00 |
| VJ1115-L | 9.00 |
| VJ1115-M | 19.00 |
| VJ1115-S | 35.00 |
| VJ1115-XL | 28.00 |
| VJ1116-L | 0.00 |
| VJ1116-M | 0.00 |
| VJ1116-S | 0.00 |
| VJ1116-XL | 0.00 |
| VJ1117-L | 0.00 |
| VJ1117-M | 0.00 |
| VJ1117-S | 0.00 |
| VJ1117-XL | 0.00 |
| VJ1118-L | 0.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| VJ1118-M | 0.00 |
| VJ1118-S | 2.00 |
| VJ1118-XL | 0.00 |
| VJ1119-L | 0.00 |
| VJ1119-M | 0.00 |
| VJ1119-S | 4.00 |
| VJ1119-XL | 2.00 |
| VJ1120-L | 0.00 |
| VJ1120-M | 5.00 |
| VJ1120-S | 24.00 |
| VJ1120-XL | 20.00 |
| BBEST-Braclets - Other | 0.00 |
| **Total BBEST-Braclets** | 486.00 |
| **BBEST-Chains** | |
| WA-WC7030 | 83.00 |
| WC001 | 0.00 |
| WC002 | 0.00 |
| WC003 | 116.00 |
| WC17612 | 16.00 |
| WC17613 | 0.00 |
| WC17614 | 42.00 |
| WC7016 | 83.00 |
| BBEST-Chains - Other | 0.00 |
| **Total BBEST-Chains** | 340.00 |
| BBEST-Helmets | 0.00 |
| BBEST-Misc | 0.00 |
| **BBEST-Rings** | |
| R101-10 | 21.00 |
| R101-11 | 15.00 |
| R101-12 | 18.00 |
| R101-13 | 6.00 |
| R101-8 | 8.00 |
| R101-9 | 8.00 |
| R102-10 | 9.00 |
| R102-11 | 12.00 |
| R102-12 | 14.00 |
| R102-13 | 4.00 |
| R102-8 | 5.00 |
| R102-9 | 7.00 |
| R103-10 | 12.00 |
| R103-11 | 13.00 |
| R103-12 | 12.00 |
| R103-13 | 7.00 |
| R103-8 | 6.00 |
| R103-9 | 15.00 |

# Daniel Smart Manufacturing Inc
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| R104-10 | 10.00 |
| R104-11 | 5.00 |
| R104-12 | 8.00 |
| R104-13 | 5.00 |
| R104-8 | 5.00 |
| R104-9 | 4.00 |
| R105-10 | 5.00 |
| R105-11 | 6.00 |
| R105-12 | 6.00 |
| R105-13 | 3.00 |
| R105-8 | 3.00 |
| R105-9 | 14.00 |
| R106-10 | 0.00 |
| R106-11 | 5.00 |
| R106-12 | 6.00 |
| R106-13 | 0.00 |
| R106-8 | 9.00 |
| R106-9 | 13.00 |
| R107-10 | 10.00 |
| R107-11 | 7.00 |
| R107-12 | 7.00 |
| R107-13 | 10.00 |
| R107-8 | 3.00 |
| R107-9 | 9.00 |
| R108-10 | 5.00 |
| R108-11 | 6.00 |
| R108-12 | 4.00 |
| R108-13 | 7.00 |
| R108-8 | 7.00 |
| R108-9 | 8.00 |
| R109-10 | 21.00 |
| R109-11 | 17.00 |
| R109-12 | 21.00 |
| R109-13 | 7.00 |
| R109-8 | 3.00 |
| R109-9 | 23.00 |
| R110-10 | 11.00 |
| R110-11 | 8.00 |
| R110-12 | 8.00 |
| R110-13 | 11.00 |
| R110-8 | 4.00 |
| R110-9 | 14.00 |
| R111-10 | 11.00 |
| R111-11 | 14.00 |
| R111-12 | 11.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|            | On Hand |
|------------|--------:|
| R111-13    | 6.00    |
| R111-8     | 4.00    |
| R111-9     | 8.00    |
| R112-10    | 8.00    |
| R112-11    | 12.00   |
| R112-12    | 5.00    |
| R112-13    | 3.00    |
| R112-8     | 8.00    |
| R112-9     | 8.00    |
| R113-10    | 9.00    |
| R113-11    | 10.00   |
| R113-12    | 7.00    |
| R113-13    | 10.00   |
| R113-8     | 2.00    |
| R113-9     | 11.00   |
| R114-10    | 19.00   |
| R114-11    | 19.00   |
| R114-12    | 19.00   |
| R114-13    | 5.00    |
| R114-8     | 1.00    |
| R114-9     | 10.00   |
| R115-10    | 11.00   |
| R115-11    | 4.00    |
| R115-12    | 4.00    |
| R115-13    | 5.00    |
| R115-8     | 7.00    |
| R115-9     | 17.00   |
| R116-10    | 15.00   |
| R116-11    | 14.00   |
| R116-12    | 14.00   |
| R116-13    | 6.00    |
| R116-8     | 4.00    |
| R116-9     | 16.00   |
| R117-10    | 34.00   |
| R117-11    | 40.00   |
| R117-12    | 40.00   |
| R117-13    | 8.00    |
| R117-8     | 5.00    |
| R117-9     | 28.00   |
| R118-10    | 18.00   |
| R118-11    | 20.00   |
| R118-12    | 19.00   |
| R118-13    | 8.00    |
| R118-8     | 5.00    |
| R118-9     | 14.00   |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| R119-10 | 6.00 |
| R119-11 | 0.00 |
| R119-12 | 4.00 |
| R119-13 | 9.00 |
| R119-8 | 11.00 |
| R119-9 | 4.00 |
| R120-10 | 10.00 |
| R120-11 | 10.00 |
| R120-12 | 9.00 |
| R120-13 | 2.00 |
| R120-8 | 9.00 |
| R120-9 | 10.00 |
| R121-10 | 7.00 |
| R121-11 | 7.00 |
| R121-12 | 11.00 |
| R121-13 | 4.00 |
| R121-8 | 6.00 |
| R121-9 | 11.00 |
| R122-10 | 19.00 |
| R122-11 | 21.00 |
| R122-12 | 9.00 |
| R122-13 | 8.00 |
| R122-8 | 5.00 |
| R122-9 | 12.00 |
| R123-10 | 10.00 |
| R123-11 | 9.00 |
| R123-12 | 10.00 |
| R123-13 | 5.00 |
| R123-8 | 6.00 |
| R123-9 | 11.00 |
| R124-10 | 15.00 |
| R124-11 | 18.00 |
| R124-12 | 21.00 |
| R124-13 | 5.00 |
| R124-8 | 5.00 |
| R124-9 | 3.00 |
| R125-10 | 16.00 |
| R125-11 | 16.00 |
| R125-12 | 12.00 |
| R125-13 | 4.00 |
| R125-8 | 3.00 |
| R125-9 | 18.00 |
| R126-10 | 14.00 |
| R126-11 | 18.00 |
| R126-12 | 20.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| R126-13 | 6.00 |
| R126-8 | 2.00 |
| R126-9 | 14.00 |
| R127-10 | 25.00 |
| R127-11 | 24.00 |
| R127-12 | 24.00 |
| R127-13 | 6.00 |
| R127-8 | 5.00 |
| R127-9 | 24.00 |
| R128-10 | 22.00 |
| R128-11 | 5.00 |
| R128-12 | 7.00 |
| R128-13 | 3.00 |
| R128-8 | 3.00 |
| R128-9 | 0.00 |
| R129-10 | 13.00 |
| R129-11 | 12.00 |
| R129-12 | 14.00 |
| R129-13 | 5.00 |
| R129-8 | 3.00 |
| R129-9 | 14.00 |
| R130-10 | 12.00 |
| R130-11 | 14.00 |
| R130-12 | 14.00 |
| R130-13 | 5.00 |
| R130-8 | 11.00 |
| R130-9 | 13.00 |
| R131-10 | 6.00 |
| R131-11 | 6.00 |
| R131-12 | 4.00 |
| R131-13 | 5.00 |
| R131-8 | 9.00 |
| R131-9 | 20.00 |
| R132-10 | 19.00 |
| R132-11 | 19.00 |
| R132-12 | 20.00 |
| R132-13 | 8.00 |
| R132-8 | 7.00 |
| R132-9 | 19.00 |
| R133-10 | 20.00 |
| R133-11 | 18.00 |
| R133-12 | 20.00 |
| R133-13 | 5.00 |
| R133-8 | 5.00 |
| R133-9 | 3.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| R134-10 | 9.00 |
| R134-11 | 9.00 |
| R134-12 | 9.00 |
| R134-13 | 9.00 |
| R134-8 | 4.00 |
| R134-9 | 10.00 |
| R135-10 | 13.00 |
| R135-11 | 15.00 |
| R135-12 | 15.00 |
| R135-13 | 11.00 |
| R135-8 | 4.00 |
| R135-9 | 15.00 |
| R136-10 | 17.00 |
| R136-11 | 18.00 |
| R136-12 | 18.00 |
| R136-13 | 11.00 |
| R136-8 | 2.00 |
| R136-9 | 17.00 |
| R137-10 | 18.00 |
| R137-11 | 17.00 |
| R137-12 | 16.00 |
| R137-13 | 3.00 |
| R137-8 | 4.00 |
| R137-9 | 8.00 |
| R138-10 | 7.00 |
| R138-11 | 8.00 |
| R138-12 | 10.00 |
| R138-13 | 11.00 |
| R138-8 | 5.00 |
| R138-9 | 8.00 |
| R139-10 | 8.00 |
| R139-11 | 9.00 |
| R139-12 | 11.00 |
| R139-13 | 8.00 |
| R139-8 | 6.00 |
| R139-9 | 11.00 |
| R140-10 | 19.00 |
| R140-11 | 18.00 |
| R140-12 | 19.00 |
| R140-13 | 10.00 |
| R140-8 | 6.00 |
| R140-9 | 19.00 |
| R141-10 | 7.00 |
| R141-11 | 7.00 |
| R141-12 | 9.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| R141-13 | 5.00 |
| R141-8 | 5.00 |
| R141-9 | 10.00 |
| R142-10 | 18.00 |
| R142-11 | 16.00 |
| R142-12 | 18.00 |
| R142-13 | 3.00 |
| R142-8 | 3.00 |
| R142-9 | 18.00 |
| R143-10 | 8.00 |
| R143-11 | 21.00 |
| R143-12 | 23.00 |
| R143-13 | 14.00 |
| R143-8 | 4.00 |
| R143-9 | 9.00 |
| R144-10 | 3.00 |
| R144-11 | 10.00 |
| R144-12 | 4.00 |
| R144-13 | 10.00 |
| R144-8 | 0.00 |
| R144-9 | 5.00 |
| R145-10 | 22.00 |
| R145-11 | 10.00 |
| R145-12 | 10.00 |
| R145-13 | 3.00 |
| R145-8 | 2.00 |
| R145-9 | 12.00 |
| R146-10 | 11.00 |
| R146-11 | 10.00 |
| R146-12 | 11.00 |
| R146-13 | 3.00 |
| R146-8 | 5.00 |
| R146-9 | 13.00 |
| R147-10 | 23.00 |
| R147-11 | 24.00 |
| R147-12 | 24.00 |
| R147-13 | 4.00 |
| R147-8 | 6.00 |
| R147-9 | 15.00 |
| R148-10 | 22.00 |
| R148-11 | 23.00 |
| R148-12 | 27.00 |
| R148-13 | 5.00 |
| R148-8 | 7.00 |
| R148-9 | 15.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| R149-10 | 22.00 |
| R149-11 | 11.00 |
| R149-12 | 14.00 |
| R149-13 | 3.00 |
| R149-8 | 4.00 |
| R149-9 | 21.00 |
| R150-10 | 4.00 |
| R150-11 | 1.00 |
| R150-12 | 3.00 |
| R150-13 | 4.00 |
| R150-8 | 6.00 |
| R150-9 | 5.00 |
| R151-10 | 8.00 |
| R151-11 | 7.00 |
| R151-12 | 10.00 |
| R151-13 | 2.00 |
| R151-8 | 8.00 |
| R151-9 | 12.00 |
| R152-10 | 0.00 |
| R152-11 | 1.00 |
| R152-12 | 9.00 |
| R152-13 | 9.00 |
| R152-8 | 10.00 |
| R152-9 | 3.00 |
| R153-10 | 13.00 |
| R153-11 | 7.00 |
| R153-12 | 2.00 |
| R153-13 | 5.00 |
| R153-8 | 1.00 |
| R153-9 | 15.00 |
| R154-10 | 7.00 |
| R154-11 | 12.00 |
| R154-12 | 11.00 |
| R154-13 | 10.00 |
| R154-8 | 10.00 |
| R154-9 | 11.00 |
| R155-10 | 13.00 |
| R155-11 | 35.00 |
| R155-12 | 33.00 |
| R155-13 | 12.00 |
| R155-8 | 7.00 |
| R155-9 | 14.00 |
| R156-10 | 8.00 |
| R156-11 | 8.00 |
| R156-12 | 5.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|            | On Hand |
|------------|--------:|
| R156-13    |    2.00 |
| R156-8     |    5.00 |
| R156-9     |   10.00 |
| R157-10    |    0.00 |
| R157-11    |   10.00 |
| R157-12    |   14.00 |
| R157-13    |    2.00 |
| R157-8     |    4.00 |
| R157-9     |   14.00 |
| R158-10    |    6.00 |
| R158-11    |    5.00 |
| R158-12    |    7.00 |
| R158-13    |    3.00 |
| R158-8     |    4.00 |
| R158-9     |   10.00 |
| R159-10    |   16.00 |
| R159-11    |    1.00 |
| R159-12    |   16.00 |
| R159-13    |    3.00 |
| R159-8     |    8.00 |
| R159-9     |   20.00 |
| R160-10    |    9.00 |
| R160-11    |    8.00 |
| R160-12    |    9.00 |
| R160-13    |    5.00 |
| R160-8     |    7.00 |
| R160-9     |   14.00 |
| R161-10    |   12.00 |
| R161-11    |    8.00 |
| R161-12    |    5.00 |
| R161-13    |    4.00 |
| R161-8     |    6.00 |
| R161-9     |    5.00 |
| R162-10    |    6.00 |
| R162-11    |    8.00 |
| R162-12    |    8.00 |
| R162-13    |    4.00 |
| R162-8     |    1.00 |
| R162-9     |    9.00 |
| R163-10    |    3.00 |
| R163-11    |    5.00 |
| R163-12    |    5.00 |
| R163-13    |    9.00 |
| R163-8     |   10.00 |
| R163-9     |    6.00 |

# Daniel Smart Manufacturing Inc
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| R164-10 | 19.00 |
| R164-11 | 19.00 |
| R164-12 | 18.00 |
| R164-13 | 7.00 |
| R164-8 | 4.00 |
| R164-9 | 19.00 |
| R165-10 | 1.00 |
| R165-11 | 12.00 |
| R165-12 | 9.00 |
| R165-13 | 10.00 |
| R165-8 | 4.00 |
| R165-9 | 10.00 |
| R166-10 | 14.00 |
| R166-11 | 13.00 |
| R166-12 | 9.00 |
| R166-13 | 1.00 |
| R166-8 | 4.00 |
| R166-9 | 15.00 |
| R167-10 | 18.00 |
| R167-11 | 14.00 |
| R167-12 | 16.00 |
| R167-13 | 6.00 |
| R167-8 | 4.00 |
| R167-9 | 15.00 |
| R168-10 | 16.00 |
| R168-11 | 9.00 |
| R168-12 | 9.00 |
| R168-13 | 6.00 |
| R168-8 | 2.00 |
| R168-9 | 10.00 |
| R169-10 | 19.00 |
| R169-11 | 18.00 |
| R169-12 | 19.00 |
| R169-13 | 5.00 |
| R169-8 | 15.00 |
| R169-9 | 20.00 |
| R170-10 | 8.00 |
| R170-11 | 9.00 |
| R170-12 | 10.00 |
| R170-13 | 6.00 |
| R170-8 | 5.00 |
| R170-9 | 11.00 |
| R171-10 | 20.00 |
| R171-11 | 19.00 |
| R171-12 | 20.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| R171-13 | 5.00 |
| R171-8 | 5.00 |
| R171-9 | 20.00 |
| R172-10 | 16.00 |
| R172-11 | 15.00 |
| R172-12 | 13.00 |
| R172-13 | 1.00 |
| R172-8 | 8.00 |
| R172-9 | 16.00 |
| R173-10 | 18.00 |
| R173-11 | 19.00 |
| R173-12 | 20.00 |
| R173-13 | 5.00 |
| R173-8 | 5.00 |
| R173-9 | 17.00 |
| R174-10 | 14.00 |
| R174-11 | 12.00 |
| R174-12 | 12.00 |
| R174-13 | 3.00 |
| R174-8 | 6.00 |
| R174-9 | 13.00 |
| R175-10 | 18.00 |
| R175-11 | 15.00 |
| R175-12 | 19.00 |
| R175-13 | 8.00 |
| R175-8 | 3.00 |
| R175-9 | 13.00 |
| R176-10 | 19.00 |
| R176-11 | 14.00 |
| R176-12 | 18.00 |
| R176-13 | 9.00 |
| R176-8 | 7.00 |
| R176-9 | 17.00 |
| R178-10 | 12.00 |
| R178-11 | 12.00 |
| R178-12 | 13.00 |
| R178-13 | 8.00 |
| R178-8 | 8.00 |
| R178-9 | 17.00 |
| R179-10 | 8.00 |
| R179-11 | 9.00 |
| R179-12 | 8.00 |
| R179-13 | 11.00 |
| R179-8 | 4.00 |
| R179-9 | 11.00 |

# Daniel Smart Manufacturing, Inc
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| R180-10 | 14.00 |
| R180-11 | 9.00 |
| R180-12 | 11.00 |
| R180-13 | 10.00 |
| R180-8 | 1.00 |
| R180-9 | 6.00 |
| R181-10 | 11.00 |
| R181-11 | 11.00 |
| R181-12 | 15.00 |
| R181-13 | 6.00 |
| R181-8 | 6.00 |
| R181-9 | 13.00 |
| R182-10 | 23.00 |
| R182-11 | 8.00 |
| R182-12 | 9.00 |
| R182-13 | 6.00 |
| R182-8 | 8.00 |
| R182-9 | 8.00 |
| R183-10 | 10.00 |
| R183-11 | 9.00 |
| R183-12 | 9.00 |
| R183-13 | 10.00 |
| R183-8 | 10.00 |
| R183-9 | 8.00 |
| R184-10 | 19.00 |
| R184-11 | 19.00 |
| R184-12 | 19.00 |
| R184-13 | 5.00 |
| R184-8 | 5.00 |
| R184-9 | 4.00 |
| R185-10 | 10.00 |
| R185-11 | 10.00 |
| R185-12 | 10.00 |
| R185-13 | 9.00 |
| R185-8 | 10.00 |
| R185-9 | 10.00 |
| R186-10 | 19.00 |
| R186-11 | 19.00 |
| R186-12 | 19.00 |
| R186-13 | 9.00 |
| R186-8 | 4.00 |
| R186-9 | 12.00 |
| R187-10 | 2.00 |
| R187-11 | 4.00 |
| R187-12 | 12.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| R187-13 | 12.00 |
| R187-8 | 11.00 |
| R187-9 | 12.00 |
| R189-10 | 14.00 |
| R189-11 | 15.00 |
| R189-12 | 15.00 |
| R189-13 | 5.00 |
| R189-8 | 7.00 |
| R189-9 | 13.00 |
| R190-10 | 7.00 |
| R190-11 | 6.00 |
| R190-12 | 6.00 |
| R190-13 | 8.00 |
| R190-8 | 8.00 |
| R190-9 | 8.00 |
| R191-10 | 12.00 |
| R191-11 | 9.00 |
| R191-12 | 15.00 |
| R191-13 | 10.00 |
| R191-8 | 4.00 |
| R191-9 | 21.00 |
| R192-10 | 6.00 |
| R192-11 | 10.00 |
| R192-12 | 1.00 |
| R192-13 | 9.00 |
| R192-8 | 6.00 |
| R192-9 | 7.00 |
| R194-10 | 9.00 |
| R194-11 | 8.00 |
| R194-12 | 9.00 |
| R194-13 | 9.00 |
| R194-8 | 9.00 |
| R194-9 | 8.00 |
| R195-10 | 10.00 |
| R195-11 | 10.00 |
| R195-12 | 11.00 |
| R195-13 | 6.00 |
| R195-8 | 6.00 |
| R195-9 | 12.00 |
| R196-10 | 6.00 |
| R196-11 | 7.00 |
| R196-12 | 6.00 |
| R196-13 | 3.00 |
| R196-8 | 2.00 |
| R196-9 | 11.00 |

**Daniel Smart Manufacturing Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| BBEST-Rings - Other | 0.00 |
| Total BBEST-Rings | 5,707.00 |
| Black Ace-2XL | 0.00 |
| Black Ace-3XL | 0.00 |
| Black Ace-4XL | 0.00 |
| Black Ace-5XL | 0.00 |
| Black Ace-L | 0.00 |
| Black Ace-M | 0.00 |
| Black Ace-S | 0.00 |
| Black Ace-XL | 0.00 |
| Black Pearl-2XL | 0.00 |
| Black Pearl-3XL | 0.00 |
| Black Pearl-4XL | 0.00 |
| Black Pearl-5XL | 0.00 |
| Black Pearl-L | 0.00 |
| Black Pearl-M | 0.00 |
| Black Pearl-S | 0.00 |
| Black Pearl-XL | 0.00 |
| Black Pearl-XS | 0.00 |
| BLT2011-30 | 0.00 |
| BLT2011-32 | 0.00 |
| BLT2011-34 | 0.00 |
| BLT2011-36 | 0.00 |
| BLT2011-38 | 0.00 |
| BLT2011-40 | 0.00 |
| BLT2011-42 | 0.00 |
| BLT2011-44 | 0.00 |
| BLT2011-46 | 0.00 |
| BLT2011-48 | 0.00 |
| BLT2011-50 | 0.00 |
| BLT2012-30 | 0.00 |
| BLT2012-32 | 0.00 |
| BLT2012-34 | 0.00 |
| BLT2012-36 | 0.00 |
| BLT2012-38 | 0.00 |
| BLT2012-40 | 0.00 |
| BLT2012-42 | 0.00 |
| BLT2012-44 | 0.00 |
| BLT2012-46 | 0.00 |
| BLT2012-48 | 0.00 |
| BLT2012-50 | 0.00 |
| BLT2013-30 | 0.00 |
| BLT2013-32 | 0.00 |
| BLT2013-34 | 0.00 |
| BLT2013-36 | 0.00 |

# Daniel Smart Manufacturing Inc
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| BLT2013-38 | 0.00 |
| BLT2013-40 | 0.00 |
| BLT2013-42 | 0.00 |
| BLT2013-44 | 0.00 |
| BLT2013-46 | 0.00 |
| BLT2013-48 | 0.00 |
| BLT2013-50 | 0.00 |
| BLT2014-30 | 0.00 |
| BLT2014-32 | 0.00 |
| BLT2014-34 | 0.00 |
| BLT2014-36 | 0.00 |
| BLT2014-38 | 0.00 |
| BLT2014-40 | 0.00 |
| BLT2014-42 | 0.00 |
| BLT2014-44 | 0.00 |
| BLT2014-46 | 0.00 |
| BLT2014-48 | 0.00 |
| BLT2014-50 | 0.00 |
| BLT2015-30 | 0.00 |
| BLT2015-32 | 0.00 |
| BLT2015-34 | 0.00 |
| BLT2015-36 | 0.00 |
| BLT2015-38 | 0.00 |
| BLT2015-40 | 0.00 |
| BLT2015-42 | 0.00 |
| BLT2015-44 | 0.00 |
| BLT2015-46 | 0.00 |
| BLT2015-48 | 0.00 |
| BLT2015-50 | 0.00 |
| BLT2017-30 | 0.00 |
| BLT2017-32 | 0.00 |
| BLT2017-34 | 0.00 |
| BLT2017-36 | 0.00 |
| BLT2017-38 | 0.00 |
| BLT2017-40 | 0.00 |
| BLT2017-42 | 0.00 |
| BLT2017-44 | 0.00 |
| BLT2017-46 | 0.00 |
| BLT2017-48 | 0.00 |
| BLT2017-50 | 0.00 |
| BLT2018-30 | 0.00 |
| BLT2018-32 | 0.00 |
| BLT2018-34 | 0.00 |
| BLT2018-36 | 0.00 |
| BLT2018-38 | 0.00 |

**Daniel Smart Manufacturing Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| BLT2018-40 | 0.00 |
| BLT2018-42 | 0.00 |
| BLT2018-44 | 0.00 |
| BLT2018-46 | 0.00 |
| BLT2018-48 | 0.00 |
| BLT2018-50 | 0.00 |
| Blue Legend-2XL | 0.00 |
| Blue Legend-3XL | 0.00 |
| Blue Legend-4XL | 0.00 |
| Blue Legend-5XL | 0.00 |
| Blue Legend-L | 0.00 |
| Blue Legend-M | 0.00 |
| Blue Legend-S | 0.00 |
| Blue Legend-XL | 0.00 |
| **Boot Straps** | |
| BBS/AB6 | 2.00 |
| BBS/AF6 | 0.00 |
| BBS/BC4 | 5.00 |
| BBS/BH4 | 7.00 |
| BBS/DR4 | 4.00 |
| BBS/DS6 | 8.00 |
| BBS/FD6 | 12.00 |
| BBS/FM6 | 4.00 |
| BBS/FS6 | 10.00 |
| BBS/GR6 | 10.00 |
| BBS/IB4 | 6.00 |
| BBS/MC6 | 0.00 |
| BBS/MD6 | 2.00 |
| BBS/MH6 | 6.00 |
| BBS/MR6 | 1.00 |
| BBS/PD6 | 9.00 |
| BBS/PW6 | 8.00 |
| BBS/SE6 | 2.00 |
| BBS/SP4 | 7.00 |
| BBS/UA6 | 0.00 |
| BBS/VT6 | 10.00 |
| BBS/WP4 | 1.00 |
| BBS/WP6 | 0.00 |
| Boot Straps - Other | 0.00 |
| Total Boot Straps | 114.00 |
| **Brackney** | |
| MLVE148 | 3.00 |
| MLVE159 | 36.00 |
| VE100B | 109.00 |
| VE100BXL | 35.00 |

Case 24-15650    Doc 30    Filed 07/15/24    Page 44 of 220

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| VE100S | 181.00 |
| VE100SXL | 30.00 |
| VE101D | 26.00 |
| VE101XL | 22.00 |
| VE106D | 28.00 |
| VE110D | 80.00 |
| VE115D | 58.00 |
| VE118 | 6.00 |
| VE123D | 72.00 |
| VE125D | 54.00 |
| VE126D | 23.00 |
| VE126XL | 25.00 |
| VE128D | 16.00 |
| VE129D | 40.00 |
| VE131D | 0.00 |
| VE132D | 18.00 |
| VE133D | 31.00 |
| VE134D | 30.00 |
| VE135D | 28.00 |
| VE136D | 11.00 |
| VE137 | 0.00 |
| VE138D | 21.00 |
| VE139D | 28.00 |
| VE140D | 17.00 |
| VE141D | 76.00 |
| VE142D | 24.00 |
| VE143D | 32.00 |
| VE144D | 14.00 |
| VE145 | 36.00 |
| VE146D | 11.00 |
| VE147D | 50.00 |
| VE147XL | 13.00 |
| VE152D | 53.00 |
| VE152XL | 55.00 |
| VE153D | 50.00 |
| VE155BD | 20.00 |
| VE155GD | 2.00 |
| VE155PD | 9.00 |
| VE155RD | 3.00 |
| VE155SD | 1.00 |
| VE156D | 21.00 |
| VE158D | 13.00 |
| VE160D | 15.00 |
| VE163D | 4.00 |
| VE164D | 13.00 |

**Daniel Smart Manufacturing Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| VE165D | 36.00 |
| VE166D | 14.00 |
| VEPC100AG | 2.00 |
| VEPC100BLK | 0.00 |
| VEPC100BO | 18.00 |
| VEPC100BP | 0.00 |
| VEPC100CBL | 8.00 |
| VEPC100CP | 1.00 |
| VEPC100CR | 8.00 |
| VEPC100GF | 2.00 |
| VEPC100GM | 4.00 |
| VEPC100MB | 0.00 |
| VEPC100MP | 4.00 |
| VEPC100MR | 0.00 |
| VEPC100NG | 8.00 |
| VEPC100O | 24.00 |
| VEPC100PG | 11.00 |
| VEPC100PI | 8.00 |
| VEPC100RB | 26.00 |
| VEPC100RF | 3.00 |
| VEPC100W | 23.00 |
| Brackney - Other | 1.00 |
| Total Brackney | 1,744.00 |
| **Bravo Bells** | |
| BB-100 | 15.00 |
| BB-101 | 13.00 |
| BB-102 | 0.00 |
| BB-103 | 16.00 |
| BB-104 | 12.00 |
| BB-105 | 8.00 |
| BB-106 | 0.00 |
| BB-107 | 0.00 |
| BB-108 | 10.00 |
| BB-109 | 12.00 |
| BB-110 | 9.00 |
| BB-111 | 0.00 |
| BB-112 | 0.00 |
| BB-113 | 5.00 |
| BB-114 | 4.00 |
| BB-115 | 8.00 |
| BB-116 | 10.00 |
| BB-117 | 19.00 |
| BB-118 | 9.00 |
| BB-119 | 6.00 |
| BB-120 | 0.00 |

# Daniel Smart Manufacturing Inc
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| BB-121 | 5.00 |
| BB-122 | 0.00 |
| BB-123 | 3.00 |
| BB-124 | 15.00 |
| BB-125 | 4.00 |
| BB-126 | 6.00 |
| BB-127 | 9.00 |
| BB-128 | 8.00 |
| BB-129 | 7.00 |
| BB-130 | 10.00 |
| BB-131 | 7.00 |
| BB-132 | 8.00 |
| BB-133 | 8.00 |
| BB-134 | 11.00 |
| BB-135 | 8.00 |
| BB-136 | 9.00 |
| BB-20 | 0.00 |
| BB-21 | 0.00 |
| BB-22 | 4.00 |
| BB-23 | 7.00 |
| BB-24 | 12.00 |
| BB-25 | 5.00 |
| BB-26 | 15.00 |
| BB-27 | 8.00 |
| BB-28 | 9.00 |
| BB-29 | 8.00 |
| BB-30 | 7.00 |
| BB-31 | 7.00 |
| BB-32 | 2.00 |
| BB-33 | 36.00 |
| BB-34 | 0.00 |
| BB-35 | 15.00 |
| BB-36 | 10.00 |
| BB-37 | 20.00 |
| BB-38 | 0.00 |
| BB-39 | 0.00 |
| BB-40 | 7.00 |
| BB-41 | 1.00 |
| BB-42 | 9.00 |
| BB-43 | 0.00 |
| BB-44 | 6.00 |
| BB-45 | 9.00 |
| BB-46 | 13.00 |
| BB-47 | 14.00 |
| BB-48 | 0.00 |

**Daniel Smart Manufacturing, Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| BB-49 | 0.00 |
| BB-50 | 5.00 |
| BB-51 | 8.00 |
| BB-52 | 6.00 |
| BB-53 | 5.00 |
| BB-54 | 0.00 |
| BB-55 | 0.00 |
| BB-57 | 0.00 |
| BB-58 | 3.00 |
| BB-59 | 6.00 |
| BB-60 | 11.00 |
| BB-62 | 14.00 |
| BB-63 | 3.00 |
| BB-64 | 10.00 |
| BB-65 | 8.00 |
| BB-66 | 28.00 |
| BB-67 | 10.00 |
| BB-68 | 10.00 |
| BB-69 | 2.00 |
| BB-70 | 86.00 |
| BB-71 | 34.00 |
| BB-72 | 27.00 |
| BB-73 | 0.00 |
| BB-74 | 8.00 |
| BB-75 | 7.00 |
| BB-76 | 59.00 |
| BB-77 | 2.00 |
| BB-78 | 0.00 |
| BB-79 | 4.00 |
| BB-80 | 10.00 |
| BB-81 | 3.00 |
| BB-82 | 0.00 |
| BB-83 | 1.00 |
| BB-84 | 11.00 |
| BB-85 | 0.00 |
| BB-86 | 6.00 |
| BB-87 | 0.00 |
| BB-88 | 1.00 |
| BB-89 | 18.00 |
| BB-90 | 11.00 |
| BB-91 | 16.00 |
| BB-92 | 9.00 |
| BB-93 | 7.00 |
| BB-94 | 12.00 |
| BB-95 | 15.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---:|
| BB-96 | 5.00 |
| BB-97 | 3.00 |
| BB-98 | 13.00 |
| BB-99 | 34.00 |
| BBH-01 | 13.00 |
| BBH-02 | 18.00 |
| BBH-03 | 4.00 |
| BBK-01 | 4.00 |
| BBK-02 | 8.00 |
| BBK-03 | 6.00 |
| BBK-04 | 4.00 |
| BBK-05 | 10.00 |
| BBK-06 | 7.00 |
| BBK-07 | 8.00 |
| BBK-08 | 9.00 |
| BBK-09 | 9.00 |
| BBK-110 | 10.00 |
| BBK-111 | 5.00 |
| BZP-20 | 16.00 |
| BZP-21 | 5.00 |
| BZP-22 | 14.00 |
| BZP-23 | 6.00 |
| BZP-24 | 1.00 |
| BZP-25 | 3.00 |
| BZP-26 | 0.00 |
| BZP-27 | 0.00 |
| BZP-28 | 11.00 |
| BZP-29 | 22.00 |
| BZP-30 | 4.00 |
| BZP-31 | 15.00 |
| BZP-32 | 7.00 |
| BZP-33 | 19.00 |
| BZP-34 | 1.00 |
| BZP-35 | 8.00 |
| BZP-36 | 3.00 |
| BZP-37 | 11.00 |
| BZP-38 | 10.00 |
| Bravo Bells - Other | 0.00 |
| Total Bravo Bells | 1,300.00 |
| Brown Blush-2XL | 0.00 |
| Brown Blush-3XL | 0.00 |
| Brown Blush-L | 0.00 |
| Brown Blush-M | 0.00 |
| Brown Blush-S | 0.00 |
| Brown Blush-XL | 0.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| Brown Blush-XS | 0.00 |
| Brown Lane-2XL | 0.00 |
| Brown Lane-3XL | 0.00 |
| Brown Lane-4XL | 0.00 |
| Brown Lane-5XL | 0.00 |
| Brown Lane-L | 0.00 |
| Brown Lane-M | 0.00 |
| Brown Lane-S | 0.00 |
| Brown Lane-XL | 0.00 |
| **BSVestExt** | |
| PKV100B | 0.00 |
| PKV100BXL | 0.00 |
| PKV100S | 0.00 |
| PKV100SXL | 0.00 |
| PKV101D | 382.00 |
| PKV101XL | 0.00 |
| PKV106D | 0.00 |
| PKV110D | 0.00 |
| PKV115D | 0.00 |
| PKV118 | 0.00 |
| PKV123D | 0.00 |
| PKV125D | 0.00 |
| PKV126D | 0.00 |
| PKV126XL | 0.00 |
| PKV128D | 0.00 |
| PKV129D | 0.00 |
| PKV131D | 0.00 |
| PKV132D | 0.00 |
| PKV133D | 0.00 |
| PKV134D | 0.00 |
| PKV135D | 0.00 |
| PKV136D | 0.00 |
| PKV137 | 0.00 |
| PKV138D | 0.00 |
| PKV139D | 0.00 |
| PKV140D | 0.00 |
| PKV141D | 0.00 |
| PKV142D | 0.00 |
| PKV143D | 0.00 |
| PKV144D | 0.00 |
| PKV145 | 0.00 |
| PKV146D | 0.00 |
| PKV147D | 0.00 |
| PKV147XL | 0.00 |
| PKV152D | 0.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| PKV152XL | 0.00 |
| PKV153D | 0.00 |
| PKV155BD | 0.00 |
| PKV155GD | 0.00 |
| PKV155PD | 0.00 |
| PKV155RD | 0.00 |
| PKV155SD | 0.00 |
| PKV156D | 0.00 |
| PKV158D | 0.00 |
| PKV160D | 0.00 |
| PKV163D | 0.00 |
| PKV164D | 0.00 |
| PKV165D | 0.00 |
| PKV166D | 0.00 |
| PKVPC100AG | 0.00 |
| PKVPC100BLK | 0.00 |
| PKVPC100BO | 0.00 |
| PKVPC100BP | 0.00 |
| PKVPC100CBL | 0.00 |
| PKVPC100CP | 0.00 |
| PKVPC100CR | 0.00 |
| PKVPC100GF | 0.00 |
| PKVPC100GM | 0.00 |
| PKVPC100MB | 0.00 |
| PKVPC100MP | 0.00 |
| PKVPC100MR | 0.00 |
| PKVPC100NG | 0.00 |
| PKVPC100O | 0.00 |
| PKVPC100PG | 0.00 |
| PKVPC100PI | 0.00 |
| PKVPC100RB | 0.00 |
| PKVPC100RF | 0.00 |
| PKVPC100W | 0.00 |
| BSVestExt - Other | 0.00 |
| **Total BSVestExt** | **382.00** |
| **BU** | |
| Gunslinger-10XL | 2.00 |
| Gunslinger-11XL | 1.00 |
| Gunslinger-12XL | 0.00 |
| Gunslinger-2XL | 3.00 |
| Gunslinger-3XL | 8.00 |
| Gunslinger-4XL | 0.00 |
| Gunslinger-5XL | 3.00 |
| Gunslinger-6XL | 1.00 |
| Gunslinger-7XL | 1.00 |

# Daniel Smart Manufacturing Inc

## Inventory Valuation Summary

**As of May 31, 2024**

|  | On Hand |
|---|---|
| Gunslinger-8XL | 0.00 |
| Gunslinger-9XL | 0.00 |
| Gunslinger-L | 0.00 |
| Gunslinger-M | 0.00 |
| Gunslinger-S | 0.00 |
| Gunslinger-XL | 0.00 |
| PlainArnold-10XL | 0.00 |
| PlainArnold-2XL | 17.00 |
| PlainArnold-3XL | 7.00 |
| PlainArnold-4XL | 4.00 |
| PlainArnold-5XL | 3.00 |
| PlainArnold-6XL | 2.00 |
| PlainArnold-7XL | 1.00 |
| PlainArnold-8XL | 0.00 |
| PlainArnold-9XL | 0.00 |
| PlainArnold-L | 22.00 |
| PlainArnold-M | 10.00 |
| PlainArnold-S | 0.00 |
| PlainArnold-XL | 23.00 |
| PlainArnold-XS | 0.00 |
| Rustler-2XL | 64.00 |
| Rustler-3XL | 45.00 |
| Rustler-4XL | 23.00 |
| Rustler-5XL | 7.00 |
| Rustler-6XL | 7.00 |
| Rustler-7XL | 5.00 |
| Rustler-8XL | 5.00 |
| Rustler-L | 75.00 |
| Rustler-M | 32.00 |
| Rustler-S | 18.00 |
| Rustler-XL | 67.00 |
| Trudy-2XL | 24.00 |
| Trudy-3XL | 12.00 |
| Trudy-4XL | 12.00 |
| Trudy-5XL | 8.00 |
| Trudy-L | 31.00 |
| Trudy-M | 27.00 |
| Trudy-S | 30.00 |
| Trudy-XL | 28.00 |
| Trudy-XS | 15.00 |
| BU - Other | 0.00 |
| Total BU | 643.00 |
| BW2700-2XL | 0.00 |
| BW2700-L | 0.00 |
| BW2700-M | 1.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| BW2700-S | 0.00 |
| BW2700-XL | 1.00 |
| BW2701-L | 38.00 |
| BW2701-M | 40.00 |
| BW2701-XL | 38.00 |
| BW2702-2XL | 0.00 |
| BW2702-L | 0.00 |
| BW2702-M | 0.00 |
| BW2702-S | 0.00 |
| BW2702-XL | 0.00 |
| BW2703-L | 0.00 |
| BW2703-M | 0.00 |
| BW2703-XL | 0.00 |
| BW2704-L | 0.00 |
| BW2704-M | 0.00 |
| BW2704-XL | 0.00 |
| BW2705-L | 0.00 |
| BW2705-M | 0.00 |
| BW2705-XL | 0.00 |
| BW2706-L | 0.00 |
| BW2706-M | 0.00 |
| BW2706-XL | 0.00 |
| BW2707-L | 0.00 |
| BW2707-M | 0.00 |
| BW2707-XL | 0.00 |
| BW2708-L | 0.00 |
| BW2708-M | 0.00 |
| BW2708-XL | 0.00 |
| BW2710-L | 0.00 |
| BW2710-M | 0.00 |
| BW2710-XL | 0.00 |
| BW2711-L | 0.00 |
| BW2711-M | 0.00 |
| BW2711-XL | 0.00 |
| BW2712-L | 0.00 |
| BW2712-M | 0.00 |
| BW2712-XL | 0.00 |
| BW2713-L | 0.00 |
| BW2713-M | 0.00 |
| BW2713-XL | 0.00 |
| BW2714-L | 0.00 |
| BW2714-M | 0.00 |
| BW2714-XL | 0.00 |
| BW2715-L | 0.00 |
| BW2715-M | 0.00 |

**Daniel Smart Manufacturing Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| BW2715-XL | 0.00 |
| BW2716-L | 0.00 |
| BW2716-M | 0.00 |
| BW2716-XL | 0.00 |
| BW2717-L | 0.00 |
| BW2717-M | 0.00 |
| BW2717-XL | 0.00 |
| BW2718-L | 0.00 |
| BW2718-M | 0.00 |
| BW2718-XL | 0.00 |
| BW2720-L | 0.00 |
| BW2720-M | 0.00 |
| BW2720-XL | 0.00 |
| BW2721-L | 0.00 |
| BW2721-M | 0.00 |
| BW2721-XL | 0.00 |
| BW2722-2XL | 0.00 |
| BW2722-L | 0.00 |
| BW2722-M | 0.00 |
| BW2722-S | 0.00 |
| BW2722-XL | 0.00 |
| BW2723-L | 0.00 |
| BW2723-M | 0.00 |
| BW2723-XL | 0.00 |
| BW2724-L | 0.00 |
| BW2724-M | 0.00 |
| BW2724-XL | 0.00 |
| BW2725-L | 0.00 |
| BW2725-M | 0.00 |
| BW2725-XL | 0.00 |
| BW2726-L | 0.00 |
| BW2726-M | 0.00 |
| BW2726-XL | 0.00 |
| BW2727-L | 0.00 |
| BW2727-M | 0.00 |
| BW2727-XL | 0.00 |
| BW2728-L | 0.00 |
| BW2728-M | 0.00 |
| BW2728-XL | 0.00 |
| BW2729-2XL | 0.00 |
| BW2729-3XL | 0.00 |
| BW2729-L | 0.00 |
| BW2729-M | 0.00 |
| BW2729-S | 0.00 |
| BW2729-XL | 0.00 |

**Daniel Smart Manufacturing Inc.**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| BW2729-XS | 0.00 |
| BW2730-2XL | 0.00 |
| BW2730-3XL | 0.00 |
| BW2730-L | 0.00 |
| BW2730-M | 0.00 |
| BW2730-S | 0.00 |
| BW2730-XL | 0.00 |
| BW2730-XS | 0.00 |
| BW2731-L | 0.00 |
| BW2731-M | 0.00 |
| BW2731-XL | 0.00 |
| BWC231 | 0.00 |
| BWC232 | 0.00 |
| BWC233 | 0.00 |
| BWC234 | 0.00 |
| BWC235 | 0.00 |
| BWC236 | 0.00 |
| BWC237 | 0.00 |
| BWC238 | 0.00 |
| **Capsmith** | |
| 68plb-bfp | 8.00 |
| 68pld-fbp | 1.00 |
| 6SMGC | 9.00 |
| Dakota-BFP | 18.00 |
| DBD009 | 1.00 |
| DELUXE-CDL513 | 0.00 |
| Deluxe-cdl634 | 0.00 |
| Deluxe-cdl635 | 0.00 |
| DELUXE-CDLX50 | 12.00 |
| Ossbgrgd | 6.00 |
| Sabecr-uni | 3.00 |
| SAMSTD | 11.00 |
| SBFTWO | 0.00 |
| SBLSUSK | 9.00 |
| SBLUSF | 18.00 |
| SCAR2A | 6.00 |
| SCBCHU | 7.00 |
| SCOTOU | 11.00 |
| Sdflaf | 9.00 |
| Sdflar | 1.00 |
| Sdflna | 1.00 |
| SDP2TV | 8.00 |
| SDPMAF | 8.00 |
| SDPMAR | 10.00 |
| Sdpmma | 6.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| SDPMNV | 10.00 |
| Sdtmdf | 6.00 |
| SEAGTV | 7.00 |
| Sf420s | 63.00 |
| Sf5ocl | 22.00 |
| SFLCFF | 5.00 |
| SHFBKN | 47.00 |
| Shtvpm | 17.00 |
| Shtvpp | 11.00 |
| SHUSAF | 4.00 |
| SMERHH | 8.00 |
| Snsit06 | 25.00 |
| Snsit14 | 25.00 |
| SOLSL4 | 23.00 |
| SOLSL6 | 49.00 |
| SPBCBDC | 29.00 |
| SPBCDC | 9.00 |
| SPOLICE | 3.00 |
| Spowft | 4.00 |
| Spsvbkt | 3.00 |
| STAKEK | 3.00 |
| Stavft | 7.00 |
| SVICAF | 9.00 |
| SVICAR | 4.00 |
| SVICMA | 13.00 |
| SVICNV | 8.00 |
| Swchee | 23.00 |
| Capsmith - Other | 10.00 |
| Total Capsmith | 610.00 |
| **Cheap Place** | |
| P1003 | 17.00 |
| P1012 | 1.00 |
| P1025 | 19.00 |
| P1059 | 15.00 |
| P1062 | 12.00 |
| P1078 | 11.00 |
| P1087 | 30.00 |
| P1134 | 24.00 |
| P1200 | 6.00 |
| P1234 | 16.00 |
| P1236 | 41.00 |
| P1272 | 29.00 |
| P1314 | 23.00 |
| P1328 | 10.00 |
| P1345 | 5.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| P1387 | 15.00 |
| P1411 | 32.00 |
| P1415 | 51.00 |
| P1436 | 10.00 |
| P1437 | 26.00 |
| P1447 | 24.00 |
| P1466 | 7.00 |
| P1469 | 21.00 |
| P1470 | 21.00 |
| P1471 | 2.00 |
| P1474 | 32.00 |
| P1475 | 58.00 |
| P1479REF | 3.00 |
| P1502 | 25.00 |
| P1506 | 3.00 |
| P1526 | 42.00 |
| P1527 | 6.00 |
| P1559 | 20.00 |
| P2018 | 24.00 |
| P2046 | 22.00 |
| P2046B | 9.00 |
| P2225 | 38.00 |
| P2345 | 15.00 |
| P2400 | 10.00 |
| P2518 | 9.00 |
| P2526PINK | 20.00 |
| P2538 | 7.00 |
| P2569 | 10.00 |
| P2574A | 34.00 |
| P2651 | 25.00 |
| P2676 | 22.00 |
| P2746 | 26.00 |
| P2761 | 7.00 |
| P2762 | 4.00 |
| P2832 | 16.00 |
| P2855 | 2.00 |
| P2891 | 14.00 |
| P2927 | 2.00 |
| P2934 | 44.00 |
| P2948 | 48.00 |
| P2949 | 1.00 |
| P2951 | 2.00 |
| P2960 | 10.00 |
| P2979 | 29.00 |
| P2981 | 18.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| P3111 | 0.00 |
| P3132 | 22.00 |
| P3143 | 7.00 |
| P3169 | 34.00 |
| P3200 | 16.00 |
| P3253 | 13.00 |
| P3267 | 10.00 |
| P3279 | 0.00 |
| P3282 | 13.00 |
| P3291 | 12.00 |
| P3295 | 20.00 |
| P3318 | 2.00 |
| P3350 | 0.00 |
| P3402 | 6.00 |
| P3418 | 15.00 |
| P3419 | 25.00 |
| P3488 | 20.00 |
| P3530 | 9.00 |
| P3565 | 15.00 |
| P3566 | 1.00 |
| P3569 | 22.00 |
| P3708 | 12.00 |
| P3709 | 80.00 |
| P3711 | 27.00 |
| P3713 | 34.00 |
| P3774 | 28.00 |
| P3775 | 28.00 |
| P3777 | 15.00 |
| P3778 | 26.00 |
| P3779 | 23.00 |
| P3780 | 52.00 |
| P3789 | 19.00 |
| P3791 | 11.00 |
| P3792 | 16.00 |
| P3795 | 35.00 |
| P3812 | 12.00 |
| P3840 | 25.00 |
| P3845 | 28.00 |
| P3899 | 27.00 |
| P3945 | 18.00 |
| P3960 | 7.00 |
| P4034 | 40.00 |
| P4035 | 21.00 |
| P4228 | 14.00 |
| P4259 | 25.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| P4314 | 15.00 |
| P4318 | 21.00 |
| P4319 | 10.00 |
| P4320 | 17.00 |
| P4348 | 16.00 |
| P4413 | 33.00 |
| P4422 | 19.00 |
| P4426 | 41.00 |
| P4513 | 14.00 |
| P4598 | 44.00 |
| P4614 | 23.00 |
| P4622 | 15.00 |
| P4634 | 5.00 |
| P4730 | 24.00 |
| P4737 | 9.00 |
| P4745 | 25.00 |
| P4762 | 1.00 |
| P4763 | 5.00 |
| P4768 | 2.00 |
| P4778 | 30.00 |
| P4871 | 18.00 |
| P4880 | 5.00 |
| P4884 | 24.00 |
| P4885 | 27.00 |
| P4911 | 6.00 |
| P4912 | 17.00 |
| P4913 | 10.00 |
| P4916 | 0.00 |
| P4920 | 14.00 |
| P4955 | 8.00 |
| P4960 | 24.00 |
| P4964 | 17.00 |
| P4967 | 4.00 |
| P5010 | 8.00 |
| P5011 | 18.00 |
| P5049 | 13.00 |
| P5062 | 15.00 |
| P5131 | 9.00 |
| P5137 | 15.00 |
| P5145 | 14.00 |
| P5337 | 7.00 |
| P5342 | 0.00 |
| P5345 | 23.00 |
| P5369 | 11.00 |
| P5403 | 54.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| P5451 | 35.00 |
| P5459 | 32.00 |
| P5469 | 6.00 |
| P5470 | 50.00 |
| P5471 | 20.00 |
| P5472 | 32.00 |
| P5473 | 30.00 |
| P5474 | 20.00 |
| P5475 | 20.00 |
| P5476 | 52.00 |
| P5477 | 30.00 |
| P5478 | 27.00 |
| P5479 | 29.00 |
| P5480 | 51.00 |
| P5481 | 6.00 |
| P5514 | 8.00 |
| P5521 | 31.00 |
| P5530 | 21.00 |
| P5544 | 44.00 |
| P5644 | 6.00 |
| P5665 | 24.00 |
| P5792 | 14.00 |
| P5850 | 26.00 |
| P5883 | 15.00 |
| P5929 | 16.00 |
| P5939 | 17.00 |
| P5942 | 14.00 |
| P5946 | 26.00 |
| P5980 | 18.00 |
| P5982 | 6.00 |
| P5984 | 30.00 |
| P5986 | 31.00 |
| P5993 | 22.00 |
| P6013 | 22.00 |
| P6020 | 27.00 |
| P6027 | 3.00 |
| P6032 | 19.00 |
| P6034 | 24.00 |
| P6092 | 7.00 |
| P6107 | 4.00 |
| P6139 | 17.00 |
| P6142 | 17.00 |
| P6150 | 51.00 |
| P6152 | 18.00 |
| P6154 | 47.00 |

**Daniel Smart Manufacturing, Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| P6156 | 16.00 |
| P6157 | 18.00 |
| P6233 | 13.00 |
| P6267 | 23.00 |
| P6272 | 26.00 |
| P6278 | 24.00 |
| P6280 | 16.00 |
| P6282 | 21.00 |
| P6283 | 43.00 |
| P6284 | 25.00 |
| P6309 | 10.00 |
| P6310 | 14.00 |
| P6311 | 16.00 |
| P6312 | 11.00 |
| P6327 | 23.00 |
| P6335 | 8.00 |
| P6347 | 8.00 |
| P6358 | 31.00 |
| P6369 | 9.00 |
| P6376 | 30.00 |
| P6378 | 38.00 |
| P6380 | 45.00 |
| P6387 | 10.00 |
| P6389 | 10.00 |
| P6395 | 25.00 |
| P6452 | 22.00 |
| P6455 | 15.00 |
| P6456 | 6.00 |
| P6471 | 4.00 |
| P6543 | 25.00 |
| P6548 | 46.00 |
| P6551 | 27.00 |
| P6553 | 0.00 |
| P6554 | 1.00 |
| P6563 | 11.00 |
| P6568 | 18.00 |
| P6569 | 9.00 |
| P6570 | 26.00 |
| P6593 | 26.00 |
| P6603 | 12.00 |
| P6606 | 6.00 |
| P6617 | 41.00 |
| P6646 | 23.00 |
| P6656 | 24.00 |
| P6666 | 9.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| P6667 | 31.00 |
| P6668 | 7.00 |
| P6669 | 39.00 |
| P6670 | 18.00 |
| P6671 | 2.00 |
| P6672 | 5.00 |
| P6673 | 34.00 |
| P6674 | 18.00 |
| P6675 | 30.00 |
| P6676 | 27.00 |
| P6677 | 39.00 |
| P6678 | 25.00 |
| P6679 | 7.00 |
| P6680 | 30.00 |
| P6682 | 18.00 |
| P6683 | 25.00 |
| P6684 | 16.00 |
| P6685 | 25.00 |
| P6686 | 45.00 |
| P6687 | 19.00 |
| P6688 | 10.00 |
| P6689 | 54.00 |
| P6690 | 39.00 |
| P6691 | 45.00 |
| P6692 | 25.00 |
| P6693 | 36.00 |
| P6694 | 30.00 |
| P6695 | 23.00 |
| P6696 | 12.00 |
| P6697 | 24.00 |
| P6699 | 3.00 |
| P6700 | 26.00 |
| P6701 | 23.00 |
| P6705 | 5.00 |
| P6706 | 11.00 |
| P6708 | 24.00 |
| P6709 | 22.00 |
| P6711 | 50.00 |
| P6712 | 9.00 |
| P6713 | 9.00 |
| P6714 | 11.00 |
| P6715 | 19.00 |
| P6722 | 7.00 |
| P6729 | 28.00 |
| P6730 | 21.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| PL2648 | 7.00 |
| PL3012 | 6.00 |
| PL3202 | 10.00 |
| PL3291 | 5.00 |
| PL3422 | 8.00 |
| PL3533 | 10.00 |
| PL3565 | 10.00 |
| PL3587 | 7.00 |
| PL3946 | 4.00 |
| PL4247 | 4.00 |
| PL4666 | 7.00 |
| PL4719 | 18.00 |
| PL5144 | 1.00 |
| PL5667 | 7.00 |
| PL5705 | 9.00 |
| PL5824 | 9.00 |
| PL5928 | 4.00 |
| PL5987 | 11.00 |
| PL5995 | 5.00 |
| PL6016 | 1.00 |
| PL6031 | 5.00 |
| PL6037 | 1.00 |
| PL6105 | 6.00 |
| PL6138 | 1.00 |
| PL6332 | 8.00 |
| PL6557 | 4.00 |
| PL6558 | 4.00 |
| PL6559 | 5.00 |
| PL6560 | 24.00 |
| PL6561 | 11.00 |
| PL6564 | 4.00 |
| PL6565 | 7.00 |
| PL6566 | 5.00 |
| PL6648 | 10.00 |
| PL6703 | 5.00 |
| PL6704 | 6.00 |
| PM3118 | 13.00 |
| PR1013 | 6.00 |
| PR2543 | 3.00 |
| PR2544 | 6.00 |
| PR3782 | 4.00 |
| PR3783 | 25.00 |
| Cheap Place - Other | 0.00 |
| Total Cheap Place | 6,001.00 |
| Checkered Champ-2XL | 0.00 |

**Daniel Smart Manufacturing Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| Checkered Champ-3XL | 0.00 |
| Checkered Champ-4XL | 0.00 |
| Checkered Champ-5XL | 0.00 |
| Checkered Champ-L | 0.00 |
| Checkered Champ-M | 0.00 |
| Checkered Champ-S | 0.00 |
| Checkered Champ-XL | 0.00 |
| Claret Crest-2XL | 0.00 |
| Claret Crest-3XL | 0.00 |
| Claret Crest-4XL | 0.00 |
| Claret Crest-5XL | 0.00 |
| Claret Crest-L | 0.00 |
| Claret Crest-M | 0.00 |
| Claret Crest-S | 0.00 |
| Claret Crest-XL | 0.00 |
| Classic Charm-2XL | 0.00 |
| Classic Charm-3XL | 0.00 |
| Classic Charm-4XL | 0.00 |
| Classic Charm-5XL | 0.00 |
| Classic Charm-L | 0.00 |
| Classic Charm-M | 0.00 |
| Classic Charm-S | 0.00 |
| Classic Charm-XL | 0.00 |
| Classic Joe-2XL | 8.00 |
| Classic Joe-3XL | 5.00 |
| Classic Joe-4XL | 4.00 |
| Classic Joe-5XL | 3.00 |
| Classic Joe-L | 5.00 |
| Classic Joe-M | 5.00 |
| Classic Joe-S | 1.00 |
| Classic Joe-XL | 6.00 |
| Copper Slayer-2XL | 0.00 |
| Copper Slayer-3XL | 0.00 |
| Copper Slayer-4XL | 0.00 |
| Copper Slayer-5XL | 0.00 |
| Copper Slayer-L | 0.00 |
| Copper Slayer-M | 0.00 |
| Copper Slayer-S | 0.00 |
| Copper Slayer-XL | 0.00 |
| **Crampbuster** | |
| CB1 | 111.00 |
| CB2 | 92.00 |
| CB2-P | 5.00 |
| CB3 | 115.00 |
| CB4 | 9.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

|                              | On Hand |
|------------------------------|--------:|
| Crampbuster - Other          |    0.00 |
| Total Crampbuster            |  332.00 |
| Crimson Check-2XL            |    0.00 |
| Crimson Check-3XL            |    0.00 |
| Crimson Check-L              |    0.00 |
| Crimson Check-M              |    0.00 |
| Crimson Check-S              |    0.00 |
| Crimson Check-XL             |    0.00 |
| Crimson Check-XS             |    0.00 |
| **Cycle Care**               |         |
| 01022                        |    0.00 |
| 02008                        |    0.00 |
| 03008                        |    9.00 |
| 04008                        |    0.00 |
| 10016                        |   14.00 |
| 15022                        |    8.00 |
| 16022                        |    0.00 |
| 17022                        |    8.00 |
| 22032                        |    0.00 |
| 28032                        |   18.00 |
| 33004                        |   11.00 |
| 33022                        |    0.00 |
| 38004                        |    0.00 |
| 38022                        |    0.00 |
| 44016                        |    0.00 |
| 55008                        |    7.00 |
| 66022                        |    0.00 |
| 77008                        |    7.00 |
| AC331613                     |    0.00 |
| Cycle Care - Other           |    0.00 |
| Total Cycle Care             |   82.00 |
| Dark Tie-2XL                 |    0.00 |
| Dark Tie-3XL                 |    0.00 |
| Dark Tie-L                   |    0.00 |
| Dark Tie-M                   |    0.00 |
| Dark Tie-S                   |    0.00 |
| Dark Tie-XL                  |    0.00 |
| Dark Tie-XS                  |    0.00 |
| **Daytona**                  |         |
| 6002B-2XL                    |    3.00 |
| 6002B-L                      |    3.00 |
| 6002B-M                      |    3.00 |
| 6002B-S                      |    2.00 |
| 6002B-XL                     |    4.00 |
| 6002B-XS                     |    2.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| 6002BWH-2XL | 2.00 |
| 6002BWH-L | 2.00 |
| 6002BWH-M | 2.00 |
| 6002BWH-S | 2.00 |
| 6002BWH-XL | 6.00 |
| 6002BWH-XS | 4.00 |
| 6002G-2XL | 0.00 |
| 6002G-L | 1.00 |
| 6002G-M | 2.00 |
| 6002G-S | 3.00 |
| 6002G-XL | 0.00 |
| 6002G-XS | 2.00 |
| 6002PR-2XL | 1.00 |
| 6002PR-L | 2.00 |
| 6002PR-M | 3.00 |
| 6002PR-S | 2.00 |
| 6002PR-XL | 1.00 |
| 6002PR-XS | 6.00 |
| 6002PS-2XL | 1.00 |
| 6002PS-L | 0.00 |
| 6002PS-M | 3.00 |
| 6002PS-S | 2.00 |
| 6002PS-XL | 1.00 |
| 6002PS-XS | 4.00 |
| 6002USA-2XL | 4.00 |
| 6002USA-L | 2.00 |
| 6002USA-M | 1.00 |
| 6002USA-S | 1.00 |
| 6002USA-XL | 2.00 |
| 6002USA-XS | 2.00 |
| D1-A-2XL | 6.00 |
| D1-A-2XS | 4.00 |
| D1-A-3XL | 2.00 |
| D1-A-3XS | 1.00 |
| D1-A-4XL | 0.00 |
| D1-A-L | 7.00 |
| D1-A-M | 5.00 |
| D1-A-S | 3.00 |
| D1-A-XL | 8.00 |
| D1-A-XS | 4.00 |
| D1-ANS-2XL | 7.00 |
| D1-ANS-2XS | 5.00 |
| D1-ANS-3XL | 4.00 |
| D1-ANS-3XS | 4.00 |
| D1-ANS-4XL | 5.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| D1-ANS-L | 8.00 |
| D1-ANS-M | 9.00 |
| D1-ANS-S | 8.00 |
| D1-ANS-XL | 8.00 |
| D1-ANS-XS | 2.00 |
| D1-B-2XL | 2.00 |
| D1-B-2XS | 1.00 |
| D1-B-3XL | 2.00 |
| D1-B-3XS | 2.00 |
| D1-B-4XL | 2.00 |
| D1-B-L | 0.00 |
| D1-B-M | 2.00 |
| D1-B-S | 0.00 |
| D1-B-XL | 8.00 |
| D1-B-XS | 5.00 |
| D1-BNS-2XL | 7.00 |
| D1-BNS-2XS | 3.00 |
| D1-BNS-3XL | 5.00 |
| D1-BNS-3XS | 2.00 |
| D1-BNS-4XL | 3.00 |
| D1-BNS-L | 11.00 |
| D1-BNS-M | 14.00 |
| D1-BNS-S | 11.00 |
| D1-BNS-XL | 9.00 |
| D1-BNS-XS | 5.00 |
| D2-GNS-2XL | 0.00 |
| D2-GNS-2XS | 1.00 |
| D2-GNS-3XL | 1.00 |
| D2-GNS-4XL | 0.00 |
| D2-GNS-L | 1.00 |
| D2-GNS-M | 0.00 |
| D2-GNS-S | 2.00 |
| D2-GNS-XL | 1.00 |
| D2-GNS-XS | 1.00 |
| D6-B-2XL | 2.00 |
| D6-B-2XS | 0.00 |
| D6-B-L | 1.00 |
| D6-B-M | 1.00 |
| D6-B-S | 1.00 |
| D6-B-XL | 1.00 |
| D6-B-XS | 1.00 |
| D6-BWH-2XL | 1.00 |
| D6-BWH-2XS | 2.00 |
| D6-BWH-L | 1.00 |
| D6-BWH-M | 1.00 |

# Daniel Smart Manufacturing, Inc.
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| D6-BWH-S | 1.00 |
| D6-BWH-XL | 2.00 |
| D6-BWH-XS | 1.00 |
| D6-G-2XL | 1.00 |
| D6-G-2XS | 4.00 |
| D6-G-L | 0.00 |
| D6-G-M | 1.00 |
| D6-G-S | 1.00 |
| D6-G-XL | 1.00 |
| D6-G-XS | 3.00 |
| D6-PR-2XL | 5.00 |
| D6-PR-2XS | 2.00 |
| D6-PR-L | 1.00 |
| D6-PR-M | 2.00 |
| D6-PR-S | 1.00 |
| D6-PR-XL | 2.00 |
| D6-PR-XS | 3.00 |
| D6-PS-2XL | 3.00 |
| D6-PS-2XS | 2.00 |
| D6-PS-L | 1.00 |
| D6-PS-M | 2.00 |
| D6-PS-S | 1.00 |
| D6-PS-XL | 1.00 |
| D6-PS-XS | 7.00 |
| D6-SFS-2XL | 3.00 |
| D6-SFS-2XS | 3.00 |
| D6-SFS-L | 1.00 |
| D6-SFS-M | 3.00 |
| D6-SFS-S | 1.00 |
| D6-SFS-XL | 1.00 |
| D6-SFS-XS | 1.00 |
| D6-SKW-2XL | 6.00 |
| D6-SKW-2XS | 1.00 |
| D6-SKW-L | 2.00 |
| D6-SKW-M | 1.00 |
| D6-SKW-XL | 5.00 |
| D6-USA-2XL | 3.00 |
| D6-USA-2XS | 4.00 |
| D6-USA-L | 5.00 |
| D6-USA-M | 3.00 |
| D6-USA-S | 2.00 |
| D6-USA-XL | 4.00 |
| D6-USA-XS | 7.00 |
| DC1-A-2XL | 3.00 |
| DC1-A-2XS | 3.00 |

**Daniel Smart Manufacturing, Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| DC1-A-3XL | 1.00 |
| DC1-A-4XL | 0.00 |
| DC1-A-L | 0.00 |
| DC1-A-M | 2.00 |
| DC1-A-S | 1.00 |
| DC1-A-XL | 0.00 |
| DC1-A-XS | 1.00 |
| DC1-B-2XL | 1.00 |
| DC1-B-2XS | 3.00 |
| DC1-B-3XL | 1.00 |
| DC1-B-4XL | 1.00 |
| DC1-B-L | 0.00 |
| DC1-B-M | 0.00 |
| DC1-B-S | 1.00 |
| DC1-B-XL | 0.00 |
| DC1-B-XS | 1.00 |
| DC6-FAC-XL | 1.00 |
| DC6-FAC-XS | 4.00 |
| DC6-HS-XS | 1.00 |
| F1-A-2XL | 1.00 |
| G1-A-L | 10.00 |
| G1-A-M | 1.00 |
| G1-A-S | 5.00 |
| G1-A-XL | 15.00 |
| G1-A-XS | 1.00 |
| G1-B-L | 7.00 |
| G1-B-M | 3.00 |
| G1-B-S | 1.00 |
| G1-B-XL | 2.00 |
| G1-B-XS | 1.00 |
| H1-A-2XS | 1.00 |
| H1-A-L | 1.00 |
| H1-A-M | 1.00 |
| H1-A-S | 1.00 |
| H1-A-XL | 1.00 |
| H1-A-XS | 0.00 |
| H1-B-2XS | 0.00 |
| H1-B-L | 1.00 |
| H1-B-M | 1.00 |
| H1-B-S | 1.00 |
| H1-B-XL | 2.00 |
| H1-B-XS | 0.00 |
| MG1-A-2XL | 0.00 |
| MG1-A-3XL | 3.00 |
| MG1-A-4XL | 2.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| MG1-A-L | 5.00 |
| MG1-A-M | 3.00 |
| MG1-A-S | 2.00 |
| MG1-A-XL | 6.00 |
| MG1-A-XS | 1.00 |
| MG1-B-2XL | 5.00 |
| MG1-B-3XL | 3.00 |
| MG1-B-4XL | 1.00 |
| MG1-B-L | 3.00 |
| MG1-B-M | 0.00 |
| MG1-B-S | 1.00 |
| MG1-B-XL | 2.00 |
| MG1-B-XS | 0.00 |
| MG1-GM-2XL | 1.00 |
| MG1-GM-3XL | 0.00 |
| MG1-GM-4XL | 0.00 |
| MG1-GM-L | 2.00 |
| MG1-GM-M | 2.00 |
| MG1-GM-S | 0.00 |
| MG1-GM-XL | 3.00 |
| MG1-GM-XS | 0.00 |
| Daytona - Other | 0.00 |
| Total Daytona | 525.00 |
| DBailey | 40.00 |
| **Dealer Leather** | |
| H80-2XL | 0.00 |
| H80-L | 0.00 |
| H80-M | 0.00 |
| H80-S | 0.00 |
| H80-XL | 0.00 |
| H81-2XL | 0.00 |
| H81-L | 0.00 |
| H81-M | 0.00 |
| H81-S | 0.00 |
| H81-XL | 0.00 |
| H82-2XL | 0.00 |
| H82-L | 0.00 |
| H82-M | 0.00 |
| H82-S | 0.00 |
| H82-XL | 0.00 |
| H83-2XL | 0.00 |
| H83-L | 0.00 |
| H83-M | 0.00 |
| H83-S | 0.00 |
| H83-XL | 0.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| H85-2XL | 0.00 |
| H85-L | 0.00 |
| H85-M | 0.00 |
| H85-S | 0.00 |
| H85-XL | 0.00 |
| Dealer Leather - Other | 0.00 |
| Total Dealer Leather | 0.00 |
| Devil Hands-2XL | 0.00 |
| Devil Hands-3XL | 0.00 |
| Devil Hands-L | 0.00 |
| Devil Hands-M | 0.00 |
| Devil Hands-S | 0.00 |
| Devil Hands-XL | 0.00 |
| Devil Hands-XS | 0.00 |
| DM1611-2XL | 5.00 |
| DM1611-2XS | 2.00 |
| DM1611-3XL | 5.00 |
| DM1611-4XL | 5.00 |
| DM1611-5XL | 5.00 |
| DM1611-L | 8.00 |
| DM1611-M | 9.00 |
| DM1611-S | 6.00 |
| DM1611-XL | 10.00 |
| DM1611-XS | 3.00 |
| DM1612-2XL | 15.00 |
| DM1612-3XL | 10.00 |
| DM1612-4XL | 10.00 |
| DM1612-5XL | 4.00 |
| DM1612-L | 14.00 |
| DM1612-M | 14.00 |
| DM1612-S | 8.00 |
| DM1612-XL | 15.00 |
| DM1612-XS | 0.00 |
| DM6001-2XL | 89.00 |
| DM6001-3XL | 30.00 |
| DM6001-4XL | 30.00 |
| DM6001-5XL | 13.00 |
| DM6001-L | 136.00 |
| DM6001-M | 38.00 |
| DM6001-S | 0.00 |
| DM6001-XL | 102.00 |
| DM6002-2XL | 64.00 |
| DM6002-3XL | 14.00 |
| DM6002-4XL | 22.00 |
| DM6002-5XL | 8.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DM6002-L | 62.00 |
| DM6002-M | 47.00 |
| DM6002-S | 2.00 |
| DM6002-XL | 69.00 |
| DM6003-2XL | 125.00 |
| DM6003-3XL | 47.00 |
| DM6003-4XL | 18.00 |
| DM6003-5XL | 16.00 |
| DM6003-L | 154.00 |
| DM6003-M | 85.00 |
| DM6003-S | 21.00 |
| DM6003-XL | 148.00 |
| DM900-10XL | 1.00 |
| DM900-2XL | 33.00 |
| DM900-3XL | 4.00 |
| DM900-4XL | 5.00 |
| DM900-5XL | 3.00 |
| DM900-6XL | 5.00 |
| DM900-7XL | 6.00 |
| DM900-8XL | 4.00 |
| DM900-9XL | 1.00 |
| DM900-L | 13.00 |
| DM900-M | 9.00 |
| DM900-S | 0.00 |
| DM900-XL | 27.00 |
| DM901-2XL | 9.00 |
| DM901-3XL | 0.00 |
| DM901-4XL | 0.00 |
| DM901-5XL | 0.00 |
| DM901-6XL | 2.00 |
| DM901-L | 6.00 |
| DM901-M | 10.00 |
| DM901-S | 2.00 |
| DM901-XL | 9.00 |
| DM905BK-2XL | 6.00 |
| DM905BK-3XL | 0.00 |
| DM905BK-4XL | 0.00 |
| DM905BK-5XL | 0.00 |
| DM905BK-6XL | 4.00 |
| DM905BK-7XL | 14.00 |
| DM905BK-8XL | 11.00 |
| DM905BK-L | 47.00 |
| DM905BK-M | 20.00 |
| DM905BK-S | 3.00 |
| DM905BK-XL | 7.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| DM905BU-2XL | 16.00 |
| DM905BU-3XL | 18.00 |
| DM905BU-4XL | 10.00 |
| DM905BU-5XL | 0.00 |
| DM905BU-6XL | 0.00 |
| DM905BU-7XL | 16.00 |
| DM905BU-8XL | 27.00 |
| DM905BU-L | 42.00 |
| DM905BU-M | 29.00 |
| DM905BU-S | 7.00 |
| DM905BU-XL | 39.00 |
| DM906BK-2XL | 11.00 |
| DM906BK-3XL | 8.00 |
| DM906BK-4XL | 11.00 |
| DM906BK-5XL | 1.00 |
| DM906BK-L | 110.00 |
| DM906BK-M | 97.00 |
| DM906BK-S | 155.00 |
| DM906BK-XL | 41.00 |
| DM906BK-XS | 43.00 |
| DM908-2XL | 54.00 |
| DM908-3XL | 29.00 |
| DM908-4XL | 10.00 |
| DM908-5XL | 13.00 |
| DM908-L | 83.00 |
| DM908-M | 90.00 |
| DM908-S | 98.00 |
| DM908-XL | 67.00 |
| DM908-XS | 44.00 |
| DM910-2XL | 221.00 |
| DM910-3XL | 155.00 |
| DM910-4XL | 96.00 |
| DM910-5XL | 36.00 |
| DM910-6XL | 34.00 |
| DM910-7XL | 39.00 |
| DM910-8XL | 36.00 |
| DM910-9XL | 34.00 |
| DM910-L | 230.00 |
| DM910-M | 101.00 |
| DM910-S | 36.00 |
| DM910-XL | 210.00 |
| DM911-2XL | 59.00 |
| DM911-3XL | 11.00 |
| DM911-4XL | 4.00 |
| DM911-5XL | 0.00 |

**Daniel Smart Manufacturing Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DM911-6XL | 9.00 |
| DM911-7XL | 7.00 |
| DM911-8XL | 20.00 |
| DM911-9XL | 4.00 |
| DM911-L | 68.00 |
| DM911-M | 24.00 |
| DM911-S | 14.00 |
| DM911-XL | 19.00 |
| DM914TALL-2XLT | 14.00 |
| DM914TALL-3XLT | 14.00 |
| DM914TALL-4XLT | 5.00 |
| DM914TALL-5XLT | 5.00 |
| DM914TALL-LT | 22.00 |
| DM914TALL-MT | 14.00 |
| DM914TALL-ST | 7.00 |
| DM914TALL-XLT | 13.00 |
| DM915-2XL | 2.00 |
| DM915-3XL | 1.00 |
| DM915-4XL | 6.00 |
| DM915-5XL | 0.00 |
| DM915-6XL | 0.00 |
| DM915-L | 0.00 |
| DM915-M | 0.00 |
| DM915-S | 4.00 |
| DM915-XL | 0.00 |
| DM918-2XL | 0.00 |
| DM918-3XL | 0.00 |
| DM918-4XL | 0.00 |
| DM918-5XL | 0.00 |
| DM918-6XL | 1.00 |
| DM918-7XL | 0.00 |
| DM918-8XL | 0.00 |
| DM918-L | 0.00 |
| DM918-M | 0.00 |
| DM918-S | 0.00 |
| DM918-XL | 0.00 |
| DM919-2XL | 0.00 |
| DM919-3XL | 0.00 |
| DM919-4XL | 0.00 |
| DM919-5XL | 0.00 |
| DM919-L | 0.00 |
| DM919-M | 1.00 |
| DM919-S | 8.00 |
| DM919-XL | 0.00 |
| DM919-XS | 7.00 |

# Daniel Smart Manufacturing Inc.
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DM925BK-2XL | 42.00 |
| DM925BK-3XL | 16.00 |
| DM925BK-4XL | 14.00 |
| DM925BK-5XL | 8.00 |
| DM925BK-6XL | 8.00 |
| DM925BK-7XL | 16.00 |
| DM925BK-8XL | 9.00 |
| DM925BK-L | 27.00 |
| DM925BK-M | 45.00 |
| DM925BK-S | 21.00 |
| DM925BK-XL | 44.00 |
| DM933-2XL | 60.00 |
| DM933-3XL | 35.00 |
| DM933-4XL | 21.00 |
| DM933-5XL | 18.00 |
| DM933-6XL | 4.00 |
| DM933-7XL | 17.00 |
| DM933-8XL | 13.00 |
| DM933-L | 59.00 |
| DM933-M | 43.00 |
| DM933-S | 10.00 |
| DM933-XL | 24.00 |
| DM934-2XL | 1.00 |
| DM934-3XL | 0.00 |
| DM934-4XL | 1.00 |
| DM934-5XL | 1.00 |
| DM934-6XL | 0.00 |
| DM934-7XL | 7.00 |
| DM934-8XL | 7.00 |
| DM934-L | 0.00 |
| DM934-M | 4.00 |
| DM934-S | 4.00 |
| DM934-XL | 0.00 |
| DM942BK-2XL | 104.00 |
| DM942BK-3XL | 45.00 |
| DM942BK-4XL | 34.00 |
| DM942BK-5XL | 0.00 |
| DM942BK-L | 105.00 |
| DM942BK-M | 112.00 |
| DM942BK-S | 105.00 |
| DM942BK-XL | 79.00 |
| DM942BK-XS | 31.00 |
| DM943-2XL | 17.00 |
| DM943-3XL | 5.00 |
| DM943-4XL | 0.00 |

# Daniel Smart Manufacturing Inc.
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DM943-5XL | 1.00 |
| DM943-L | 15.00 |
| DM943-M | 1.00 |
| DM943-S | 2.00 |
| DM943-XL | 11.00 |
| DM943-XS | 23.00 |
| DM944-2XL | 12.00 |
| DM944-3XL | 14.00 |
| DM944-4XL | 22.00 |
| DM944-L | 17.00 |
| DM944-M | 26.00 |
| DM944-S | 25.00 |
| DM944-XL | 13.00 |
| DM944-XS | 6.00 |
| DM945-2XL | 29.00 |
| DM945-3XL | 18.00 |
| DM945-4XL | 18.00 |
| DM945-L | 36.00 |
| DM945-M | 36.00 |
| DM945-S | 37.00 |
| DM945-XL | 34.00 |
| DM945-XS | 17.00 |
| DM947-2XL | 0.00 |
| DM947-3XL | 0.00 |
| DM947-4XL | 0.00 |
| DM947-5XL | 0.00 |
| DM947-L | 0.00 |
| DM947-M | 0.00 |
| DM947-S | 3.00 |
| DM947-XL | 0.00 |
| DM947-XS | 3.00 |
| DM948-2XL | 0.00 |
| DM948-3XL | 4.00 |
| DM948-4XL | 4.00 |
| DM948-5XL | 0.00 |
| DM948-L | 1.00 |
| DM948-M | 0.00 |
| DM948-S | 5.00 |
| DM948-XL | 0.00 |
| DM948-XS | 6.00 |
| DM949-2XL | 0.00 |
| DM949-3XL | 0.00 |
| DM949-4XL | 0.00 |
| DM949-5XL | 0.00 |
| DM949-L | 0.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DM949-M | 0.00 |
| DM949-S | 0.00 |
| DM949-XL | 0.00 |
| DM949-XS | 0.00 |
| DM951-2XL | 15.00 |
| DM951-3XL | 3.00 |
| DM951-4XL | 1.00 |
| DM951-5XL | 0.00 |
| DM951-L | 0.00 |
| DM951-M | 2.00 |
| DM951-S | 19.00 |
| DM951-XL | 0.00 |
| DM951-XS | 19.00 |
| DM952-2XL | 0.00 |
| DM952-3XL | 0.00 |
| DM952-4XL | 0.00 |
| DM952-5XL | 0.00 |
| DM952-L | 0.00 |
| DM952-M | 0.00 |
| DM952-S | 24.00 |
| DM952-XL | 0.00 |
| DM952-XS | 28.00 |
| DM961-10XL | 0.00 |
| DM961-2XL | 8.00 |
| DM961-3XL | 0.00 |
| DM961-4XL | 0.00 |
| DM961-5XL | 0.00 |
| DM961-6XL | 0.00 |
| DM961-7XL | 0.00 |
| DM961-8XL | 2.00 |
| DM961-9XL | 0.00 |
| DM961-L | 21.00 |
| DM961-M | 14.00 |
| DM961-S | 13.00 |
| DM961-XL | 0.00 |
| DM962-10XL | 2.00 |
| DM962-2XL | 56.00 |
| DM962-3XL | 40.00 |
| DM962-4XL | 26.00 |
| DM962-5XL | 16.00 |
| DM962-6XL | 9.00 |
| DM962-7XL | 10.00 |
| DM962-8XL | 9.00 |
| DM962-9XL | 4.00 |
| DM962-L | 55.00 |

# Daniel Smart Manufacturing, Inc.
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DM962-M | 38.00 |
| DM962-S | 18.00 |
| DM962-XL | 46.00 |
| DM963-2XL | 5.00 |
| DM963-3XL | 3.00 |
| DM963-4XL | 8.00 |
| DM963-5XL | 4.00 |
| DM963-L | 4.00 |
| DM963-M | 4.00 |
| DM963-S | 9.00 |
| DM963-XL | 5.00 |
| DM963-XS | 9.00 |
| DM964-2XL | 30.00 |
| DM964-3XL | 15.00 |
| DM964-4XL | 13.00 |
| DM964-5XL | 4.00 |
| DM964-L | 38.00 |
| DM964-M | 39.00 |
| DM964-S | 44.00 |
| DM964-XL | 33.00 |
| DM964-XS | 13.00 |
| DM970BK-2XL | 33.00 |
| DM970BK-3XL | 6.00 |
| DM970BK-4XL | 14.00 |
| DM970BK-5XL | 2.00 |
| DM970BK-6XL | 0.00 |
| DM970BK-L | 23.00 |
| DM970BK-M | 58.00 |
| DM970BK-S | 10.00 |
| DM970BK-XL | 19.00 |
| DM970BU-2XL | 13.00 |
| DM970BU-3XL | 0.00 |
| DM970BU-4XL | 12.00 |
| DM970BU-5XL | 9.00 |
| DM970BU-6XL | 4.00 |
| DM970BU-L | 15.00 |
| DM970BU-M | 16.00 |
| DM970BU-S | 9.00 |
| DM970BU-XL | 7.00 |
| DM9725-2XL | 58.00 |
| DM9725-2XS | 41.00 |
| DM9725-3XL | 42.00 |
| DM9725-4XL | 32.00 |
| DM9725-5XL | 21.00 |
| DM9725-L | 49.00 |

# Daniel Smart Manufacturing, Inc.
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DM9725-M | 6.00 |
| DM9725-S | 34.00 |
| DM9725-XL | 42.00 |
| DM9725-XS | 51.00 |
| DM9726-2XL | 60.00 |
| DM9726-2XS | 24.00 |
| DM9726-3XL | 37.00 |
| DM9726-4XL | 18.00 |
| DM9726-5XL | 9.00 |
| DM9726-L | 37.00 |
| DM9726-M | 20.00 |
| DM9726-S | 27.00 |
| DM9726-XL | 49.00 |
| DM9726-XS | 29.00 |
| DM976-2XL | 20.00 |
| DM976-3XL | 0.00 |
| DM976-4XL | 0.00 |
| DM976-5XL | 0.00 |
| DM976-6XL | 1.00 |
| DM976-7XL | 5.00 |
| DM976-8XL | 4.00 |
| DM976-L | 13.00 |
| DM976-M | 0.00 |
| DM976-S | 4.00 |
| DM976-XL | 13.00 |
| DM977-2XL | 22.00 |
| DM977-3XL | 24.00 |
| DM977-4XL | 24.00 |
| DM977-5XL | 10.00 |
| DM977-6XL | 7.00 |
| DM977-7XL | 10.00 |
| DM977-8XL | 13.00 |
| DM977-L | 17.00 |
| DM977-M | 22.00 |
| DM977-S | 8.00 |
| DM977-XL | 26.00 |
| DM978-10XL | 2.00 |
| DM978-11XL | 2.00 |
| DM978-12XL | 0.00 |
| DM978-2XL | 75.00 |
| DM978-3XL | 8.00 |
| DM978-4XL | 3.00 |
| DM978-5XL | 0.00 |
| DM978-6XL | 0.00 |
| DM978-7XL | 8.00 |

5:58 PM
07/15/24

Daniel Smart Manufacturing, Inc.

Case 24-15650    Doc 30    Filed 07/15/24    Page 79 of 220

# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DM978-8XL | 6.00 |
| DM978-9XL | 4.00 |
| DM978-L | 78.00 |
| DM978-M | 82.00 |
| DM978-S | 18.00 |
| DM978-XL | 63.00 |
| DM979BK-2XL | 1.00 |
| DM979BK-3XL | 0.00 |
| DM979BK-4XL | 0.00 |
| DM979BK-5XL | 0.00 |
| DM979BK-6XL | 0.00 |
| DM979BK-L | 6.00 |
| DM979BK-M | 0.00 |
| DM979BK-S | 9.00 |
| DM979BK-XL | 5.00 |
| DM979BU-2XL | 43.00 |
| DM979BU-3XL | 21.00 |
| DM979BU-4XL | 11.00 |
| DM979BU-5XL | 2.00 |
| DM979BU-6XL | 2.00 |
| DM979BU-L | 61.00 |
| DM979BU-M | 45.00 |
| DM979BU-S | 28.00 |
| DM979BU-XL | 34.00 |
| DM981BK-10XL | 7.00 |
| DM981BK-11XL | 2.00 |
| DM981BK-12XL | 5.00 |
| DM981BK-2XL | 66.00 |
| DM981BK-3XL | 18.00 |
| DM981BK-4XL | 0.00 |
| DM981BK-5XL | 0.00 |
| DM981BK-6XL | 0.00 |
| DM981BK-7XL | 6.00 |
| DM981BK-8XL | 7.00 |
| DM981BK-9XL | 6.00 |
| DM981BK-L | 55.00 |
| DM981BK-M | 50.00 |
| DM981BK-S | 15.00 |
| DM981BK-XL | 70.00 |
| DM981BK-XS | 1.00 |
| DM981BU-10XL | 3.00 |
| DM981BU-11XL | 8.00 |
| DM981BU-12XL | 2.00 |
| DM981BU-2XL | 7.00 |
| DM981BU-3XL | 4.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| DM981BU-4XL | 0.00 |
| DM981BU-5XL | 0.00 |
| DM981BU-6XL | 0.00 |
| DM981BU-7XL | 10.00 |
| DM981BU-8XL | 3.00 |
| DM981BU-9XL | 11.00 |
| DM981BU-L | 12.00 |
| DM981BU-M | 13.00 |
| DM981BU-S | 7.00 |
| DM981BU-XL | 12.00 |
| DM981BU-XS | 1.00 |
| DM982-2XL | 117.00 |
| DM982-3XL | 73.00 |
| DM982-4XL | 35.00 |
| DM982-5XL | 29.00 |
| DM982-6XL | 25.00 |
| DM982-7XL | 26.00 |
| DM982-8XL | 19.00 |
| DM982-L | 91.00 |
| DM982-M | 2.00 |
| DM982-S | 0.00 |
| DM982-XL | 113.00 |
| DM986-2XL | 0.00 |
| DM986-3XL | 7.00 |
| DM986-4XL | 3.00 |
| DM986-5XL | 11.00 |
| DM986-L | 14.00 |
| DM986-M | 15.00 |
| DM986-S | 17.00 |
| DM986-XL | 5.00 |
| DM986-XS | 6.00 |
| DM987-2XL | 23.00 |
| DM987-3XL | 10.00 |
| DM987-4XL | 2.00 |
| DM987-5XL | 0.00 |
| DM987-L | 18.00 |
| DM987-M | 24.00 |
| DM987-S | 37.00 |
| DM987-XL | 26.00 |
| DM987-XS | 5.00 |
| DM988-2XL | 0.00 |
| DM988-3XL | 4.00 |
| DM988-4XL | 6.00 |
| DM988-5XL | 0.00 |
| DM988-6XL | 0.00 |

# Daniel Smart Manufacturing, Inc.
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
| --- | --- |
| DM988-7XL | 0.00 |
| DM988-8XL | 0.00 |
| DM988-L | 0.00 |
| DM988-M | 2.00 |
| DM988-S | 3.00 |
| DM988-XL | 0.00 |
| DM989BK-10XL | 9.00 |
| DM989BK-11XL | 13.00 |
| DM989BK-12XL | 7.00 |
| DM989BK-2XL | 164.00 |
| DM989BK-3XL | 79.00 |
| DM989BK-4XL | 49.00 |
| DM989BK-5XL | 34.00 |
| DM989BK-6XL | 37.00 |
| DM989BK-7XL | 31.00 |
| DM989BK-8XL | 24.00 |
| DM989BK-9XL | 16.00 |
| DM989BK-L | 172.00 |
| DM989BK-M | 144.00 |
| DM989BK-S | 85.00 |
| DM989BK-XL | 181.00 |
| DM989BK-XS | 35.00 |
| DM989BU-10XL | 1.00 |
| DM989BU-11XL | 1.00 |
| DM989BU-12XL | 0.00 |
| DM989BU-2XL | 22.00 |
| DM989BU-3XL | 15.00 |
| DM989BU-4XL | 10.00 |
| DM989BU-5XL | 3.00 |
| DM989BU-6XL | 4.00 |
| DM989BU-7XL | 4.00 |
| DM989BU-8XL | 1.00 |
| DM989BU-9XL | 11.00 |
| DM989BU-L | 38.00 |
| DM989BU-M | 17.00 |
| DM989BU-S | 10.00 |
| DM989BU-XL | 30.00 |
| DM989BU-XS | 6.00 |
| DM991-10XL | 0.00 |
| DM991-11XL | 7.00 |
| DM991-12XL | 3.00 |
| DM991-2XL | 75.00 |
| DM991-3XL | 37.00 |
| DM991-4XL | 26.00 |
| DM991-5XL | 24.00 |

# Daniel Smart Manufacturing Inc.
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DM991-6XL | 6.00 |
| DM991-7XL | 13.00 |
| DM991-8XL | 13.00 |
| DM991-9XL | 6.00 |
| DM991-L | 40.00 |
| DM991-M | 24.00 |
| DM991-S | 10.00 |
| DM991-XL | 65.00 |
| DM992-10XL | 2.00 |
| DM992-11XL | 9.00 |
| DM992-12XL | 11.00 |
| DM992-2XL | 101.00 |
| DM992-3XL | 47.00 |
| DM992-4XL | 12.00 |
| DM992-5XL | 10.00 |
| DM992-6XL | 9.00 |
| DM992-7XL | 4.00 |
| DM992-8XL | 4.00 |
| DM992-9XL | 0.00 |
| DM992-L | 86.00 |
| DM992-M | 25.00 |
| DM992-S | 10.00 |
| DM992-XL | 107.00 |
| DM997-2XL | 27.00 |
| DM997-3XL | 1.00 |
| DM997-4XL | 2.00 |
| DM997-5XL | 10.00 |
| DM997-L | 35.00 |
| DM997-M | 108.00 |
| DM997-S | 90.00 |
| DM997-XL | 34.00 |
| DM997-XS | 40.00 |
| DS002-2XL | 9.00 |
| DS002-3XL | 8.00 |
| DS002-4XL | 9.00 |
| DS002-5XL | 7.00 |
| DS002-L | 13.00 |
| DS002-M | 15.00 |
| DS002-S | 12.00 |
| DS002-XL | 13.00 |
| DS002-XS | 0.00 |
| DS004-2XL | 23.00 |
| DS004-3XL | 7.00 |
| DS004-4XL | 9.00 |
| DS004-5XL | 11.00 |

# Daniel Smart Manufacturing Inc
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS004-6XL | 6.00 |
| DS004-7XL | 7.00 |
| DS004-8XL | 7.00 |
| DS004-L | 21.00 |
| DS004-M | 11.00 |
| DS004-S | 13.00 |
| DS004-XL | 12.00 |
| DS006-2XL | 11.00 |
| DS006-3XL | 15.00 |
| DS006-4XL | 4.00 |
| DS006-5XL | 5.00 |
| DS006-6XL | 5.00 |
| DS006-7XL | 4.00 |
| DS006-8XL | 4.00 |
| DS006-L | 10.00 |
| DS006-M | 4.00 |
| DS006-S | 0.00 |
| DS006-XL | 5.00 |
| DS007-2XL | 35.00 |
| DS007-3XL | 16.00 |
| DS007-4XL | 6.00 |
| DS007-5XL | 5.00 |
| DS007-6XL | 8.00 |
| DS007-7XL | 8.00 |
| DS007-8XL | 5.00 |
| DS007-L | 33.00 |
| DS007-M | 23.00 |
| DS007-S | 12.00 |
| DS007-XL | 24.00 |
| DS007-XS | 1.00 |
| DS009-2XL | 0.00 |
| DS009-3XL | 0.00 |
| DS009-4XL | 0.00 |
| DS009-5XL | 0.00 |
| DS009-L | 0.00 |
| DS009-M | 0.00 |
| DS009-S | 0.00 |
| DS009-XL | 0.00 |
| DS10-2XL | 1.00 |
| DS10-3XL | 15.00 |
| DS10-L | 13.00 |
| DS10-M | 8.00 |
| DS10-S | 0.00 |
| DS10-XL | 14.00 |
| DS10-XS | 0.00 |

**Daniel Smart Manufacturing Inc.**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| DS100-2XL | 20.00 |
| DS100-3XL | 2.00 |
| DS100-4XL | 3.00 |
| DS100-5XL | 0.00 |
| DS100-6XL | 3.00 |
| DS100-7XL | 2.00 |
| DS100-8XL | 2.00 |
| DS100-L | 13.00 |
| DS100-M | 17.00 |
| DS100-S | 4.00 |
| DS100-XL | 15.00 |
| DS104-38 | 0.00 |
| DS104-40 | 22.00 |
| DS104-42 | 40.00 |
| DS104-44 | 34.00 |
| DS104-46 | 41.00 |
| DS104-48 | 60.00 |
| DS104-50 | 38.00 |
| DS104-52 | 41.00 |
| DS104-54 | 32.00 |
| DS104-56 | 15.00 |
| DS104-58 | 5.00 |
| DS104-60 | 4.00 |
| DS104-62 | 8.00 |
| DS104-64 | 4.00 |
| DS104-66 | 2.00 |
| DS105-2XL | 36.00 |
| DS105-3XL | 11.00 |
| DS105-4XL | 12.00 |
| DS105-5XL | 4.00 |
| DS105-6XL | 0.00 |
| DS105-7XL | 3.00 |
| DS105-8XL | 5.00 |
| DS105-9XL | 4.00 |
| DS105-L | 33.00 |
| DS105-M | 18.00 |
| DS105-S | 13.00 |
| DS105-XL | 33.00 |
| DS105-XS | 1.00 |
| DS105V-2XL | 10.00 |
| DS105V-3XL | 11.00 |
| DS105V-4XL | 3.00 |
| DS105V-5XL | 0.00 |
| DS105V-6XL | 4.00 |
| DS105V-7XL | 4.00 |

**Daniel Smart Manufacturing Inc.**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| DS105V-8XL | 7.00 |
| DS105V-L | 13.00 |
| DS105V-M | 11.00 |
| DS105V-S | 3.00 |
| DS105V-XL | 10.00 |
| DS106-38 | 1.00 |
| DS106-40 | 27.00 |
| DS106-42 | 43.00 |
| DS106-44 | 59.00 |
| DS106-46 | 80.00 |
| DS106-48 | 76.00 |
| DS106-50 | 50.00 |
| DS106-52 | 46.00 |
| DS106-54 | 20.00 |
| DS106-56 | 12.00 |
| DS106-58 | 0.00 |
| DS106-60 | 3.00 |
| DS106-62 | 3.00 |
| DS106-64 | 1.00 |
| DS106-66 | 0.00 |
| DS107-2XL | 11.00 |
| DS107-3XL | 5.00 |
| DS107-4XL | 0.00 |
| DS107-5XL | 0.00 |
| DS107-6XL | 1.00 |
| DS107-7XL | 2.00 |
| DS107-8XL | 3.00 |
| DS107-L | 26.00 |
| DS107-M | 12.00 |
| DS107-S | 3.00 |
| DS107-XL | 19.00 |
| DS108-2XL | 6.00 |
| DS108-3XL | 3.00 |
| DS108-4XL | 6.00 |
| DS108-5XL | 4.00 |
| DS108-6XL | 5.00 |
| DS108-7XL | 5.00 |
| DS108-8XL | 5.00 |
| DS108-L | 7.00 |
| DS108-M | 0.00 |
| DS108-S | 3.00 |
| DS108-XL | 7.00 |
| DS109-2XL | 30.00 |
| DS109-3XL | 2.00 |
| DS109-4XL | 0.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS109-5XL | 8.00 |
| DS109-6XL | 6.00 |
| DS109-L | 24.00 |
| DS109-M | 27.00 |
| DS109-S | 9.00 |
| DS109-XL | 13.00 |
| DS11-2XL | 58.00 |
| DS11-3XL | 38.00 |
| DS11-L | 45.00 |
| DS11-M | 0.00 |
| DS11-S | 0.00 |
| DS11-XL | 88.00 |
| DS11-XS | 10.00 |
| DS110-2XL | 73.00 |
| DS110-3XL | 65.00 |
| DS110-4XL | 42.00 |
| DS110-5XL | 17.00 |
| DS110-6XL | 11.00 |
| DS110-7XL | 12.00 |
| DS110-8XL | 6.00 |
| DS110-9XL | 1.00 |
| DS110-L | 62.00 |
| DS110-M | 82.00 |
| DS110-S | 44.00 |
| DS110-XL | 75.00 |
| DS110-XS | 19.00 |
| DS111-2XL | 23.00 |
| DS111-3XL | 8.00 |
| DS111-4XL | 4.00 |
| DS111-5XL | 0.00 |
| DS111-6XL | 6.00 |
| DS111-7XL | 4.00 |
| DS111-8XL | 3.00 |
| DS111-9XL | 3.00 |
| DS111-L | 38.00 |
| DS111-M | 38.00 |
| DS111-S | 28.00 |
| DS111-XL | 37.00 |
| DS111-XS | 3.00 |
| DS112BK-2XL | 17.00 |
| DS112BK-3XL | 4.00 |
| DS112BK-4XL | 3.00 |
| DS112BK-5XL | 0.00 |
| DS112BK-6XL | 2.00 |
| DS112BK-7XL | 8.00 |

**Daniel Smart Manufacturing Inc.**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| DS112BK-8XL | 0.00 |
| DS112BK-L | 17.00 |
| DS112BK-M | 12.00 |
| DS112BK-S | 11.00 |
| DS112BK-XL | 22.00 |
| DS112BK-XS | 4.00 |
| DS113-10XL | 4.00 |
| DS113-2XL | 24.00 |
| DS113-3XL | 6.00 |
| DS113-4XL | 6.00 |
| DS113-5XL | 7.00 |
| DS113-6XL | 7.00 |
| DS113-7XL | 5.00 |
| DS113-8XL | 4.00 |
| DS113-9XL | 3.00 |
| DS113-L | 24.00 |
| DS113-M | 23.00 |
| DS113-S | 12.00 |
| DS113-XL | 19.00 |
| DS115-2XL | 23.00 |
| DS115-3XL | 14.00 |
| DS115-4XL | 5.00 |
| DS115-5XL | 5.00 |
| DS115-6XL | 5.00 |
| DS115-7XL | 3.00 |
| DS115-8XL | 3.00 |
| DS115-9XL | 3.00 |
| DS115-L | 27.00 |
| DS115-M | 24.00 |
| DS115-S | 17.00 |
| DS115-XL | 30.00 |
| DS115-XS | 3.00 |
| DS116-2XL | 16.00 |
| DS116-3XL | 5.00 |
| DS116-4XL | 3.00 |
| DS116-5XL | 1.00 |
| DS116-6XL | 3.00 |
| DS116-7XL | 4.00 |
| DS116-8XL | 3.00 |
| DS116-L | 13.00 |
| DS116-M | 5.00 |
| DS116-S | 2.00 |
| DS116-XL | 6.00 |
| DS12-2XL | 38.00 |
| DS12-3XL | 39.00 |

# Daniel Smart Manufacturing, Inc.
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS12-L | 18.00 |
| DS12-M | 8.00 |
| DS12-S | 10.00 |
| DS12-XL | 27.00 |
| DS12-XS | 18.00 |
| DS1200 | 0.00 |
| DS1215-2XL | 7.00 |
| DS1215-3XL | 11.00 |
| DS1215-L | 0.00 |
| DS1215-M | 16.00 |
| DS1215-S | 7.00 |
| DS1215-XL | 4.00 |
| DS1215-XS | 8.00 |
| DS1217-2XL | 0.00 |
| DS1217-3XL | 0.00 |
| DS1217-L | 0.00 |
| DS1217-M | 0.00 |
| DS1217-S | 0.00 |
| DS1217-XL | 0.00 |
| DS1217-XS | 0.00 |
| DS122-2XL | 13.00 |
| DS122-3XL | 7.00 |
| DS122-4XL | 6.00 |
| DS122-5XL | 2.00 |
| DS122-6XL | 4.00 |
| DS122-7XL | 4.00 |
| DS122-8XL | 2.00 |
| DS122-L | 18.00 |
| DS122-M | 14.00 |
| DS122-S | 4.00 |
| DS122-XL | 9.00 |
| DS124-10XL | 0.00 |
| DS124-2XL | 50.00 |
| DS124-3XL | 17.00 |
| DS124-4XL | 21.00 |
| DS124-5XL | 2.00 |
| DS124-6XL | 5.00 |
| DS124-7XL | 5.00 |
| DS124-8XL | 6.00 |
| DS124-9XL | 1.00 |
| DS124-L | 58.00 |
| DS124-M | 37.00 |
| DS124-S | 18.00 |
| DS124-XL | 54.00 |
| DS124-XS | 3.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| DS125-2XL | 21.00 |
| DS125-3XL | 10.00 |
| DS125-4XL | 6.00 |
| DS125-5XL | 6.00 |
| DS125-6XL | 3.00 |
| DS125-7XL | 3.00 |
| DS125-8XL | 1.00 |
| DS125-L | 20.00 |
| DS125-M | 14.00 |
| DS125-S | 1.00 |
| DS125-XL | 16.00 |
| DS131-2XL | 25.00 |
| DS131-3XL | 18.00 |
| DS131-4XL | 3.00 |
| DS131-5XL | 5.00 |
| DS131-6XL | 3.00 |
| DS131-L | 18.00 |
| DS131-M | 12.00 |
| DS131-S | 2.00 |
| DS131-XL | 12.00 |
| DS14-2XL | 57.00 |
| DS14-3XL | 22.00 |
| DS14-L | 119.00 |
| DS14-M | 53.00 |
| DS14-S | 74.00 |
| DS14-XL | 134.00 |
| DS14-XS | 18.00 |
| DS141-2XL | 3.00 |
| DS141-3XL | 3.00 |
| DS141-4XL | 1.00 |
| DS141-5XL | 1.00 |
| DS141-6XL | 0.00 |
| DS141-7XL | 1.00 |
| DS141-8XL | 1.00 |
| DS141-L | 9.00 |
| DS141-M | 5.00 |
| DS141-S | 1.00 |
| DS141-XL | 0.00 |
| DS142-2XL | 34.00 |
| DS142-3XL | 10.00 |
| DS142-4XL | 13.00 |
| DS142-5XL | 14.00 |
| DS142-6XL | 8.00 |
| DS142-7XL | 0.00 |
| DS142-8XL | 8.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DS142-L | 33.00 |
| DS142-M | 40.00 |
| DS142-S | 12.00 |
| DS142-XL | 34.00 |
| DS144TALL-2XLT | 29.00 |
| DS144TALL-3XLT | 24.00 |
| DS144TALL-4XLT | 5.00 |
| DS144TALL-5XLT | 1.00 |
| DS144TALL-LT | 47.00 |
| DS144TALL-MT | 37.00 |
| DS144TALL-ST | 15.00 |
| DS144TALL-XLT | 42.00 |
| DS146-2XL | 5.00 |
| DS146-3XL | 7.00 |
| DS146-4XL | 3.00 |
| DS146-5XL | 5.00 |
| DS146-6XL | 2.00 |
| DS146-L | 0.00 |
| DS146-M | 10.00 |
| DS146-S | 1.00 |
| DS146-XL | 3.00 |
| DS15-2XL | 22.00 |
| DS15-3XL | 2.00 |
| DS15-4XL | 0.00 |
| DS15-L | 57.00 |
| DS15-M | 51.00 |
| DS15-S | 34.00 |
| DS15-XL | 44.00 |
| DS15-XS | 13.00 |
| DS155-2XL | 24.00 |
| DS155-3XL | 11.00 |
| DS155-4XL | 6.00 |
| DS155-5XL | 1.00 |
| DS155-6XL | 4.00 |
| DS155-7XL | 3.00 |
| DS155-8XL | 3.00 |
| DS155-L | 24.00 |
| DS155-M | 12.00 |
| DS155-S | 7.00 |
| DS155-XL | 24.00 |
| DS156-2XL | 6.00 |
| DS156-3XL | 5.00 |
| DS156-4XL | 1.00 |
| DS156-5XL | 3.00 |
| DS156-6XL | 1.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| DS156-7XL | 0.00 |
| DS156-8XL | 1.00 |
| DS156-L | 13.00 |
| DS156-M | 10.00 |
| DS156-S | 3.00 |
| DS156-XL | 10.00 |
| DS161TALL-2XLT | 13.00 |
| DS161TALL-3XLT | 0.00 |
| DS161TALL-4XLT | 0.00 |
| DS161TALL-5XLT | 0.00 |
| DS161TALL-6XLT | 0.00 |
| DS161TALL-7XLT | 0.00 |
| DS161TALL-8XLT | 0.00 |
| DS161TALL-LT | 39.00 |
| DS161TALL-MT | 25.00 |
| DS161TALL-ST | 4.00 |
| DS161TALL-XLT | 18.00 |
| DS162TALL-2XLT | 59.00 |
| DS162TALL-3XLT | 28.00 |
| DS162TALL-4XLT | 18.00 |
| DS162TALL-5XLT | 10.00 |
| DS162TALL-6XLT | 4.00 |
| DS162TALL-LT | 73.00 |
| DS162TALL-MT | 41.00 |
| DS162TALL-ST | 14.00 |
| DS162TALL-XLT | 52.00 |
| DS164-2XL | 7.00 |
| DS164-3XL | 7.00 |
| DS164-4XL | 2.00 |
| DS164-5XL | 0.00 |
| DS164-6XL | 1.00 |
| DS164-7XL | 3.00 |
| DS164-8XL | 1.00 |
| DS164-L | 19.00 |
| DS164-M | 9.00 |
| DS164-S | 2.00 |
| DS164-XL | 6.00 |
| DS165-2XL | 53.00 |
| DS165-3XL | 25.00 |
| DS165-4XL | 16.00 |
| DS165-5XL | 10.00 |
| DS165-6XL | 8.00 |
| DS165-7XL | 7.00 |
| DS165-8XL | 7.00 |
| DS165-L | 56.00 |

5:58 PM
07/15/24

Daniel Smart Manufacturing Inc

Case 24-15650   Doc 30   Filed 07/15/24   Page 92 of 220

**Inventory Valuation Summary**

**As of May 31, 2024**

| | On Hand |
|---|---|
| DS165-M | 22.00 |
| DS165-S | 5.00 |
| DS165-XL | 51.00 |
| DS166-2XL | 10.00 |
| DS166-3XL | 7.00 |
| DS166-4XL | 4.00 |
| DS166-5XL | 3.00 |
| DS166-6XL | 0.00 |
| DS166-L | 11.00 |
| DS166-M | 1.00 |
| DS166-S | 1.00 |
| DS166-XL | 12.00 |
| DS17-2XL | 2.00 |
| DS17-3XL | 5.00 |
| DS17-L | 25.00 |
| DS17-M | 29.00 |
| DS17-S | 33.00 |
| DS17-XL | 1.00 |
| DS17-XS | 13.00 |
| DS171-2XL | 9.00 |
| DS171-3XL | 1.00 |
| DS171-4XL | 1.00 |
| DS171-5XL | 1.00 |
| DS171-6XL | 2.00 |
| DS171-7XL | 3.00 |
| DS171-8XL | 3.00 |
| DS171-L | 5.00 |
| DS171-M | 4.00 |
| DS171-S | 0.00 |
| DS171-XL | 13.00 |
| DS1720-2XL | 14.00 |
| DS1720-2XS | 10.00 |
| DS1720-3XL | 4.00 |
| DS1720-3XS | 3.00 |
| DS1720-L | 0.00 |
| DS1720-M | 2.00 |
| DS1720-S | 2.00 |
| DS1720-XL | 10.00 |
| DS1720-XS | 6.00 |
| DS1722-2XL | 8.00 |
| DS1722-2XS | 7.00 |
| DS1722-3XL | 7.00 |
| DS1722-4XL | 2.00 |
| DS1722-5XL | 1.00 |
| DS1722-L | 10.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DS1722-M | 15.00 |
| DS1722-S | 12.00 |
| DS1722-XL | 13.00 |
| DS1722-XS | 15.00 |
| DS1725-2XL | 112.00 |
| DS1725-2XS | 76.00 |
| DS1725-3XL | 108.00 |
| DS1725-4XL | 63.00 |
| DS1725-5XL | 41.00 |
| DS1725-L | 54.00 |
| DS1725-M | 62.00 |
| DS1725-S | 70.00 |
| DS1725-XL | 100.00 |
| DS1725-XS | 118.00 |
| DS1726-2XL | 75.00 |
| DS1726-2XS | 37.00 |
| DS1726-3XL | 72.00 |
| DS1726-4XL | 31.00 |
| DS1726-5XL | 44.00 |
| DS1726-L | 54.00 |
| DS1726-M | 22.00 |
| DS1726-S | 68.00 |
| DS1726-XL | 33.00 |
| DS1726-XS | 62.00 |
| DS1744-L | 159.00 |
| DS1744-M | 185.00 |
| DS1744-S | 183.00 |
| DS1744-XL | 115.00 |
| DS1744-XS | 116.00 |
| DS177-10XL | 4.00 |
| DS177-11XL | 2.00 |
| DS177-12XL | 0.00 |
| DS177-2XL | 35.00 |
| DS177-3XL | 15.00 |
| DS177-4XL | 6.00 |
| DS177-5XL | 4.00 |
| DS177-6XL | 4.00 |
| DS177-7XL | 8.00 |
| DS177-8XL | 4.00 |
| DS177-9XL | 2.00 |
| DS177-L | 30.00 |
| DS177-M | 24.00 |
| DS177-S | 1.00 |
| DS177-XL | 47.00 |
| DS178-10XL | 4.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DS178-11XL | 3.00 |
| DS178-12XL | 5.00 |
| DS178-2XL | 52.00 |
| DS178-3XL | 2.00 |
| DS178-4XL | 0.00 |
| DS178-5XL | 0.00 |
| DS178-6XL | 0.00 |
| DS178-7XL | 0.00 |
| DS178-8XL | 4.00 |
| DS178-9XL | 2.00 |
| DS178-L | 33.00 |
| DS178-M | 10.00 |
| DS178-S | 0.00 |
| DS178-XL | 41.00 |
| DS18-2XL | 111.00 |
| DS18-3XL | 77.00 |
| DS18-L | 124.00 |
| DS18-M | 147.00 |
| DS18-S | 133.00 |
| DS18-XL | 145.00 |
| DS18-XS | 29.00 |
| DS181-11XL | 2.00 |
| DS181A-10XL | 0.00 |
| DS181A-11XL | 0.00 |
| DS181A-12XL | 0.00 |
| DS181A-2XL | 27.00 |
| DS181A-3XL | 7.00 |
| DS181A-4XL | 0.00 |
| DS181A-5XL | 2.00 |
| DS181A-6XL | 1.00 |
| DS181A-7XL | 1.00 |
| DS181A-8XL | 5.00 |
| DS181A-9XL | 1.00 |
| DS181A-L | 29.00 |
| DS181A-M | 9.00 |
| DS181A-S | 14.00 |
| DS181A-XL | 24.00 |
| DS181A-XS | 1.00 |
| DS182-10XL | 2.00 |
| DS182-11XL | 2.00 |
| DS182-12XL | 2.00 |
| DS182-2XL | 15.00 |
| DS182-3XL | 7.00 |
| DS182-4XL | 2.00 |
| DS182-5XL | 0.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS182-6XL | 3.00 |
| DS182-7XL | 1.00 |
| DS182-8XL | 3.00 |
| DS182-9XL | 1.00 |
| DS182-L | 12.00 |
| DS182-M | 7.00 |
| DS182-S | 1.00 |
| DS182-XL | 15.00 |
| DS183-2XL | 16.00 |
| DS183-3XL | 1.00 |
| DS183-4XL | 4.00 |
| DS183-5XL | 4.00 |
| DS183-6XL | 2.00 |
| DS183-7XL | 4.00 |
| DS183-8XL | 3.00 |
| DS183-L | 18.00 |
| DS183-M | 15.00 |
| DS183-S | 5.00 |
| DS183-XL | 14.00 |
| DS187-10XL | 0.00 |
| DS187-11XL | 5.00 |
| DS187-12XL | 0.00 |
| DS187-2XL | 17.00 |
| DS187-3XL | 0.00 |
| DS187-4XL | 0.00 |
| DS187-5XL | 0.00 |
| DS187-6XL | 1.00 |
| DS187-7XL | 7.00 |
| DS187-8XL | 5.00 |
| DS187-9XL | 4.00 |
| DS187-L | 13.00 |
| DS187-M | 6.00 |
| DS187-S | 13.00 |
| DS187-XL | 7.00 |
| DS188-10XL | 2.00 |
| DS188-11XL | 1.00 |
| DS188-12XL | 0.00 |
| DS188-2XL | 30.00 |
| DS188-3XL | 0.00 |
| DS188-4XL | 5.00 |
| DS188-5XL | 2.00 |
| DS188-6XL | 4.00 |
| DS188-7XL | 6.00 |
| DS188-8XL | 4.00 |
| DS188-9XL | 2.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| DS188-L | 19.00 |
| DS188-M | 4.00 |
| DS188-S | 9.00 |
| DS188-XL | 22.00 |
| DS189A-10XL | 8.00 |
| DS189A-11XL | 6.00 |
| DS189A-12XL | 1.00 |
| DS189A-2XL | 22.00 |
| DS189A-3XL | 0.00 |
| DS189A-4XL | 1.00 |
| DS189A-5XL | 7.00 |
| DS189A-6XL | 0.00 |
| DS189A-7XL | 7.00 |
| DS189A-8XL | 6.00 |
| DS189A-9XL | 17.00 |
| DS189A-L | 34.00 |
| DS189A-M | 15.00 |
| DS189A-S | 12.00 |
| DS189A-XL | 21.00 |
| DS189A-XS | 0.00 |
| DS19-2XL | 47.00 |
| DS19-3XL | 60.00 |
| DS19-L | 55.00 |
| DS19-M | 47.00 |
| DS19-S | 42.00 |
| DS19-XL | 37.00 |
| DS19-XS | 25.00 |
| DS191V-10XL | 0.00 |
| DS191V-11XL | 4.00 |
| DS191V-12XL | 2.00 |
| DS191V-2XL | 8.00 |
| DS191V-3XL | 27.00 |
| DS191V-4XL | 0.00 |
| DS191V-5XL | 6.00 |
| DS191V-6XL | 7.00 |
| DS191V-7XL | 4.00 |
| DS191V-8XL | 7.00 |
| DS191V-9XL | 2.00 |
| DS191V-L | 14.00 |
| DS191V-M | 6.00 |
| DS191V-S | 0.00 |
| DS191V-XL | 7.00 |
| DS193-2XL | 0.00 |
| DS193-3XL | 0.00 |
| DS193-4XL | 0.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| DS193-5XL | 0.00 |
| DS193-6XL | 0.00 |
| DS193-7XL | 1.00 |
| DS193-8XL | 1.00 |
| DS193-L | 0.00 |
| DS193-M | 1.00 |
| DS193-S | 1.00 |
| DS193-XL | 0.00 |
| DS194-2XL | 3.00 |
| DS194-3XL | 4.00 |
| DS194-4XL | 2.00 |
| DS194-5XL | 1.00 |
| DS194-6XL | 1.00 |
| DS194-7XL | 0.00 |
| DS194-8XL | 3.00 |
| DS194-L | 0.00 |
| DS194-M | 2.00 |
| DS194-S | 2.00 |
| DS194-XL | 0.00 |
| DS195-2XL | 6.00 |
| DS195-3XL | 1.00 |
| DS195-4XL | 0.00 |
| DS195-5XL | 0.00 |
| DS195-6XL | 1.00 |
| DS195-7XL | 0.00 |
| DS195-8XL | 4.00 |
| DS195-L | 0.00 |
| DS195-M | 0.00 |
| DS195-S | 1.00 |
| DS195-XL | 0.00 |
| DS198-2XL | 0.00 |
| DS198-3XL | 0.00 |
| DS198-4XL | 0.00 |
| DS198-5XL | 0.00 |
| DS198-6XL | 0.00 |
| DS198-7XL | 0.00 |
| DS198-8XL | 0.00 |
| DS198-L | 0.00 |
| DS198-M | 0.00 |
| DS198-S | 1.00 |
| DS198-XL | 0.00 |
| DS199-2XL | 7.00 |
| DS199-3XL | 8.00 |
| DS199-4XL | 12.00 |
| DS199-5XL | 5.00 |

**Daniel Smart Manufacturing Inc.**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---:|
| DS199-6XL | 1.00 |
| DS199-7XL | 5.00 |
| DS199-8XL | 4.00 |
| DS199-L | 3.00 |
| DS199-M | 0.00 |
| DS199-S | 1.00 |
| DS199-XL | 16.00 |
| DS20-2XL | 24.00 |
| DS20-3XL | 23.00 |
| DS20-L | 0.00 |
| DS20-M | 25.00 |
| DS20-S | 10.00 |
| DS20-XL | 0.00 |
| DS20-XS | 15.00 |
| DS200-2XL | 16.00 |
| DS200-3XL | 13.00 |
| DS200-4XL | 8.00 |
| DS200-5XL | 3.00 |
| DS200-L | 26.00 |
| DS200-M | 24.00 |
| DS200-S | 37.00 |
| DS200-XL | 17.00 |
| DS200-XS | 17.00 |
| DS201-2XL | 36.00 |
| DS201-3XL | 24.00 |
| DS201-4XL | 4.00 |
| DS201-5XL | 0.00 |
| DS201-L | 43.00 |
| DS201-M | 38.00 |
| DS201-S | 35.00 |
| DS201-XL | 35.00 |
| DS201-XS | 5.00 |
| DS203-2XL | 13.00 |
| DS203-3XL | 6.00 |
| DS203-4XL | 9.00 |
| DS203-5XL | 3.00 |
| DS203-6XL | 3.00 |
| DS203-L | 16.00 |
| DS203-M | 18.00 |
| DS203-S | 30.00 |
| DS203-XL | 16.00 |
| DS203-XS | 9.00 |
| DS204-2XL | 13.00 |
| DS204-3XL | 6.00 |
| DS204-4XL | 2.00 |

**Daniel Smart Manufacturing, Inc.**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---:|
| DS204-5XL | 1.00 |
| DS204-L | 10.00 |
| DS204-M | 16.00 |
| DS204-S | 27.00 |
| DS204-XL | 12.00 |
| DS204-XS | 7.00 |
| DS205-2XL | 21.00 |
| DS205-3XL | 9.00 |
| DS205-4XL | 11.00 |
| DS205-5XL | 0.00 |
| DS205-L | 22.00 |
| DS205-M | 23.00 |
| DS205-S | 48.00 |
| DS205-XL | 3.00 |
| DS205-XS | 9.00 |
| DS205V-2XL | 0.00 |
| DS205V-3XL | 6.00 |
| DS205V-4XL | 4.00 |
| DS205V-5XL | 1.00 |
| DS205V-L | 6.00 |
| DS205V-M | 15.00 |
| DS205V-S | 14.00 |
| DS205V-XL | 1.00 |
| DS205V-XS | 6.00 |
| DS206-2XL | 9.00 |
| DS206-3XL | 5.00 |
| DS206-4XL | 23.00 |
| DS206-5XL | 0.00 |
| DS206-L | 90.00 |
| DS206-M | 106.00 |
| DS206-S | 214.00 |
| DS206-XL | 28.00 |
| DS206-XS | 148.00 |
| DS207-2XL | 0.00 |
| DS207-3XL | 0.00 |
| DS207-4XL | 0.00 |
| DS207-5XL | 0.00 |
| DS207-L | 0.00 |
| DS207-M | 1.00 |
| DS207-S | 3.00 |
| DS207-XL | 0.00 |
| DS207-XS | 8.00 |
| DS209-2XL | 0.00 |
| DS209-3XL | 6.00 |
| DS209-4XL | 0.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| DS209-5XL | 0.00 |
| DS209-L | 5.00 |
| DS209-M | 17.00 |
| DS209-S | 16.00 |
| DS209-XL | 0.00 |
| DS209-XS | 7.00 |
| DS21-2XL | 16.00 |
| DS21-3XL | 36.00 |
| DS21-L | 33.00 |
| DS21-M | 46.00 |
| DS21-S | 46.00 |
| DS21-XL | 0.00 |
| DS21-XS | 14.00 |
| DS211-2XL | 14.00 |
| DS211-3XL | 4.00 |
| DS211-4XL | 3.00 |
| DS211-5XL | 2.00 |
| DS211-L | 16.00 |
| DS211-M | 22.00 |
| DS211-S | 19.00 |
| DS211-XL | 21.00 |
| DS211-XS | 13.00 |
| DS212BK-2XL | 21.00 |
| DS212BK-3XL | 13.00 |
| DS212BK-4XL | 12.00 |
| DS212BK-5XL | 8.00 |
| DS212BK-L | 15.00 |
| DS212BK-M | 9.00 |
| DS212BK-S | 11.00 |
| DS212BK-XL | 24.00 |
| DS212BK-XS | 4.00 |
| DS214-2XL | 9.00 |
| DS214-3XL | 4.00 |
| DS214-4XL | 4.00 |
| DS214-5XL | 1.00 |
| DS214-L | 10.00 |
| DS214-M | 14.00 |
| DS214-S | 13.00 |
| DS214-XL | 5.00 |
| DS214-XS | 8.00 |
| DS219-2XL | 40.00 |
| DS219-3XL | 21.00 |
| DS219-4XL | 18.00 |
| DS219-5XL | 15.00 |
| DS219-6XL | 6.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| DS219-L | 80.00 |
| DS219-M | 83.00 |
| DS219-S | 67.00 |
| DS219-XL | 51.00 |
| DS219-XS | 35.00 |
| DS222-2XL | 10.00 |
| DS222-3XL | 6.00 |
| DS222-4XL | 8.00 |
| DS222-5XL | 3.00 |
| DS222-L | 19.00 |
| DS222-M | 21.00 |
| DS222-S | 20.00 |
| DS222-XL | 12.00 |
| DS222-XS | 13.00 |
| DS223-2XL | 18.00 |
| DS223-3XL | 9.00 |
| DS223-4XL | 7.00 |
| DS223-5XL | 3.00 |
| DS223-L | 16.00 |
| DS223-M | 20.00 |
| DS223-S | 27.00 |
| DS223-XL | 17.00 |
| DS223-XS | 6.00 |
| DS229-2XL | 9.00 |
| DS229-3XL | 2.00 |
| DS229-4XL | 1.00 |
| DS229-5XL | 0.00 |
| DS229-L | 8.00 |
| DS229-M | 6.00 |
| DS229-S | 8.00 |
| DS229-XL | 6.00 |
| DS229-XS | 5.00 |
| DS233-2XL | 3.00 |
| DS233-3XL | 1.00 |
| DS233-4XL | 1.00 |
| DS233-5XL | 1.00 |
| DS233-L | 6.00 |
| DS233-M | 7.00 |
| DS233-S | 0.00 |
| DS233-XL | 0.00 |
| DS233-XS | 2.00 |
| DS234-2XL | 0.00 |
| DS234-3XL | 5.00 |
| DS234-4XL | 0.00 |
| DS234-5XL | 0.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| DS234-L | 5.00 |
| DS234-M | 15.00 |
| DS234-S | 30.00 |
| DS234-XL | 6.00 |
| DS234-XS | 6.00 |
| DS236-2XL | 10.00 |
| DS236-3XL | 6.00 |
| DS236-4XL | 0.00 |
| DS236-5XL | 0.00 |
| DS236-L | 11.00 |
| DS236-M | 2.00 |
| DS236-S | 0.00 |
| DS236-XL | 9.00 |
| DS236-XS | 0.00 |
| DS238-2XL | 12.00 |
| DS238-3XL | 8.00 |
| DS238-4XL | 5.00 |
| DS238-5XL | 4.00 |
| DS238-L | 17.00 |
| DS238-M | 17.00 |
| DS238-S | 13.00 |
| DS238-XL | 12.00 |
| DS238-XS | 9.00 |
| DS241-2XL | 5.00 |
| DS241-3XL | 4.00 |
| DS241-4XL | 8.00 |
| DS241-5XL | 2.00 |
| DS241-L | 3.00 |
| DS241-M | 13.00 |
| DS241-S | 15.00 |
| DS241-XL | 8.00 |
| DS241-XS | 14.00 |
| DS242-2XL | 28.00 |
| DS242-3XL | 14.00 |
| DS242-4XL | 10.00 |
| DS242-5XL | 8.00 |
| DS242-L | 27.00 |
| DS242-M | 33.00 |
| DS242-S | 27.00 |
| DS242-XL | 30.00 |
| DS242-XS | 19.00 |
| DS2425-L | 2.00 |
| DS2425-M | 1.00 |
| DS2425-S | 1.00 |
| DS2425-XL | 1.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DS2425-XS | 3.00 |
| DS2426-L | 9.00 |
| DS2426-M | 7.00 |
| DS2426-S | 9.00 |
| DS2426-XL | 3.00 |
| DS2426-XS | 6.00 |
| DS2429-L | 7.00 |
| DS2429-M | 8.00 |
| DS2429-S | 32.00 |
| DS2429-XL | 10.00 |
| DS2429-XS | 23.00 |
| DS245-2XL | 11.00 |
| DS245-3XL | 10.00 |
| DS245-4XL | 8.00 |
| DS245-5XL | 5.00 |
| DS245-L | 16.00 |
| DS245-M | 22.00 |
| DS245-S | 22.00 |
| DS245-XL | 16.00 |
| DS245-XS | 11.00 |
| DS2492-2XL | 0.00 |
| DS2492-3XL | 0.00 |
| DS2492-L | 0.00 |
| DS2492-M | 0.00 |
| DS2492-S | 2.00 |
| DS2492-XL | 5.00 |
| DS2492-XS | 8.00 |
| DS2493-2XL | 0.00 |
| DS2493-3XL | 0.00 |
| DS2493-L | 0.00 |
| DS2493-M | 0.00 |
| DS2493-S | 4.00 |
| DS2493-XL | 3.00 |
| DS2493-XS | 5.00 |
| DS25-2XL | 60.00 |
| DS25-3XL | 42.00 |
| DS25-L | 17.00 |
| DS25-M | 49.00 |
| DS25-S | 6.00 |
| DS25-XL | 45.00 |
| DS251-2XL | 12.00 |
| DS251-3XL | 7.00 |
| DS251-4XL | 0.00 |
| DS251-5XL | 0.00 |
| DS251-L | 17.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| DS251-M | 9.00 |
| DS251-S | 17.00 |
| DS251-XL | 13.00 |
| DS251-XS | 11.00 |
| DS252-2XL | 20.00 |
| DS252-3XL | 8.00 |
| DS252-4XL | 8.00 |
| DS252-5XL | 3.00 |
| DS252-L | 28.00 |
| DS252-M | 31.00 |
| DS252-S | 41.00 |
| DS252-XL | 24.00 |
| DS252-XS | 21.00 |
| DS254-2XL | 16.00 |
| DS254-3XL | 7.00 |
| DS254-4XL | 8.00 |
| DS254-5XL | 2.00 |
| DS254-6XL | 0.00 |
| DS254-7XL | 0.00 |
| DS254-8XL | 0.00 |
| DS254-L | 20.00 |
| DS254-M | 22.00 |
| DS254-S | 25.00 |
| DS254-XL | 20.00 |
| DS254-XS | 15.00 |
| DS26-2XL | 33.00 |
| DS26-3XL | 9.00 |
| DS26-4XL | 20.00 |
| DS26-L | 50.00 |
| DS26-M | 52.00 |
| DS26-S | 63.00 |
| DS26-XL | 31.00 |
| DS26-XS | 21.00 |
| DS261-2XL | 0.00 |
| DS261-3XL | 0.00 |
| DS261-4XL | 0.00 |
| DS261-5XL | 0.00 |
| DS261-L | 0.00 |
| DS261-M | 2.00 |
| DS261-S | 8.00 |
| DS261-XL | 0.00 |
| DS261-XS | 6.00 |
| DS266-2XL | 36.00 |
| DS266-3XL | 14.00 |
| DS266-4XL | 2.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS266-5XL | 3.00 |
| DS266-6XL | 0.00 |
| DS266-7XL | 3.00 |
| DS266-8XL | 1.00 |
| DS266-L | 54.00 |
| DS266-M | 78.00 |
| DS266-S | 97.00 |
| DS266-XL | 42.00 |
| DS266-XS | 42.00 |
| DS27-2XL | 10.00 |
| DS27-3XL | 5.00 |
| DS27-L | 12.00 |
| DS27-M | 12.00 |
| DS27-S | 8.00 |
| DS27-XL | 12.00 |
| DS27-XS | 5.00 |
| DS271-2XL | 13.00 |
| DS271-3XL | 9.00 |
| DS271-4XL | 3.00 |
| DS271-5XL | 5.00 |
| DS271-L | 17.00 |
| DS271-M | 20.00 |
| DS271-S | 25.00 |
| DS271-XL | 19.00 |
| DS271-XS | 17.00 |
| DS272-2XL | 13.00 |
| DS272-3XL | 8.00 |
| DS272-4XL | 4.00 |
| DS272-5XL | 5.00 |
| DS272-L | 12.00 |
| DS272-M | 14.00 |
| DS272-S | 14.00 |
| DS272-XL | 13.00 |
| DS272-XS | 20.00 |
| DS28-2XL | 34.00 |
| DS28-3XL | 19.00 |
| DS28-L | 34.00 |
| DS28-M | 53.00 |
| DS28-S | 21.00 |
| DS28-XL | 48.00 |
| DS28-XS | 14.00 |
| DS280-2XL | 4.00 |
| DS280-3XL | 4.00 |
| DS280-4XL | 5.00 |
| DS280-5XL | 4.00 |

Case 24-15658    Doc 30    Filed 07/19/24    Page 106 of 220

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DS280-L | 10.00 |
| DS280-M | 19.00 |
| DS280-S | 21.00 |
| DS280-XL | 12.00 |
| DS280-XS | 17.00 |
| DS281-2XL | 6.00 |
| DS281-3XL | 3.00 |
| DS281-4XL | 3.00 |
| DS281-L | 9.00 |
| DS281-M | 11.00 |
| DS281-S | 8.00 |
| DS281-XL | 9.00 |
| DS281-XS | 4.00 |
| DS285-2XL | 9.00 |
| DS285-3XL | 0.00 |
| DS285-4XL | 0.00 |
| DS285-5XL | 0.00 |
| DS285-L | 16.00 |
| DS285-M | 15.00 |
| DS285-S | 18.00 |
| DS285-XL | 8.00 |
| DS285-XS | 8.00 |
| DS285V-2XL | 5.00 |
| DS285V-3XL | 3.00 |
| DS285V-4XL | 0.00 |
| DS285V-L | 12.00 |
| DS285V-M | 14.00 |
| DS285V-S | 16.00 |
| DS285V-XL | 3.00 |
| DS285V-XS | 6.00 |
| DS287-2XL | 1.00 |
| DS287-3XL | 0.00 |
| DS287-4XL | 8.00 |
| DS287-5XL | 2.00 |
| DS287-6XL | 0.00 |
| DS287-7XL | 3.00 |
| DS287-L | 3.00 |
| DS287-M | 5.00 |
| DS287-S | 28.00 |
| DS287-XL | 9.00 |
| DS287-XS | 13.00 |
| DS294-2XL | 0.00 |
| DS294-3XL | 0.00 |
| DS294-4XL | 6.00 |
| DS294-5XL | 0.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| DS294-L | 0.00 |
| DS294-M | 0.00 |
| DS294-S | 3.00 |
| DS294-XL | 0.00 |
| DS294-XS | 5.00 |
| DS298-2XL | 3.00 |
| DS298-3XL | 3.00 |
| DS298-L | 15.00 |
| DS298-M | 8.00 |
| DS298-S | 8.00 |
| DS298-XL | 8.00 |
| DS298-XS | 12.00 |
| DS3-L | 42.00 |
| DS3-M | 18.00 |
| DS3-S | 57.00 |
| DS3-XL | 23.00 |
| DS3-XS | 39.00 |
| DS300 | 0.00 |
| DS312 | 0.00 |
| DS312S | 2.00 |
| DS313 | 0.00 |
| DS313S | 0.00 |
| DS32-2XL | 3.00 |
| DS32-3XL | 24.00 |
| DS32-L | 0.00 |
| DS32-M | 18.00 |
| DS32-S | 9.00 |
| DS32-XL | 0.00 |
| DS32-XS | 12.00 |
| DS321 | 0.00 |
| DS321S | 29.00 |
| DS322 | 0.00 |
| DS33-2XL | 22.00 |
| DS33-3XL | 4.00 |
| DS33-L | 53.00 |
| DS33-M | 53.00 |
| DS33-S | 53.00 |
| DS33-XL | 35.00 |
| DS33-XS | 16.00 |
| DS330 | 0.00 |
| DS333 | 40.00 |
| DS337 | 0.00 |
| DS340 | 13.00 |
| DS342 | 6.00 |
| DS342S | 20.00 |

# Daniel Smart Manufacturing Inc.
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DS350 | 6.00 |
| DS350S | 15.00 |
| DS36-L | 1.00 |
| DS36-M | 5.00 |
| DS36-S | 0.00 |
| DS36-XL | 2.00 |
| DS36-XS | 0.00 |
| DS370 | 72.00 |
| DS376 | 0.00 |
| DS377 | 0.00 |
| DS379 | 0.00 |
| DS381 | 0.00 |
| DS382 | 13.00 |
| DS385 | 1.00 |
| DS386 | 23.00 |
| DS388 | 36.00 |
| DS391 | 4.00 |
| DS391S | 17.00 |
| DS392 | 1.00 |
| DS393 | 4.00 |
| DS4-L | 25.00 |
| DS4-M | 21.00 |
| DS4-S | 37.00 |
| DS4-XL | 22.00 |
| DS4-XS | 16.00 |
| DS400-10XL | 4.00 |
| DS400-2XL | 50.00 |
| DS400-2XS | 4.00 |
| DS400-3XL | 33.00 |
| DS400-3XS | 2.00 |
| DS400-4XL | 24.00 |
| DS400-5XL | 18.00 |
| DS400-6XL | 14.00 |
| DS400-7XL | 5.00 |
| DS400-8XL | 3.00 |
| DS400-9XL | 7.00 |
| DS400-L | 35.00 |
| DS400-M | 16.00 |
| DS400-S | 17.00 |
| DS400-XL | 35.00 |
| DS400-XS | 3.00 |
| DS4001 | 0.00 |
| DS4010L | 0.00 |
| DS402-2XL | 8.00 |
| DS402-2XS | 12.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| DS402-3XL | 5.00 |
| DS402-3XS | 7.00 |
| DS402-4XL | 4.00 |
| DS402-5XL | 2.00 |
| DS402-L | 8.00 |
| DS402-M | 9.00 |
| DS402-S | 10.00 |
| DS402-XL | 11.00 |
| DS402-XS | 27.00 |
| DS4020 | 0.00 |
| DS404-2XL | 23.00 |
| DS404-2XS | 20.00 |
| DS404-3XL | 34.00 |
| DS404-3XS | 11.00 |
| DS404-4XL | 17.00 |
| DS404-5XL | 4.00 |
| DS404-6XL | 1.00 |
| DS404-7XL | 4.00 |
| DS404-8XL | 3.00 |
| DS404-9XL | 1.00 |
| DS404-L | 29.00 |
| DS404-M | 33.00 |
| DS404-S | 40.00 |
| DS404-XL | 33.00 |
| DS404-XS | 16.00 |
| DS405-2XL | 60.00 |
| DS405-2XS | 57.00 |
| DS405-3XL | 27.00 |
| DS405-3XS | 24.00 |
| DS405-4XL | 25.00 |
| DS405-5XL | 1.00 |
| DS405-L | 55.00 |
| DS405-M | 69.00 |
| DS405-S | 56.00 |
| DS405-XL | 81.00 |
| DS405-XS | 52.00 |
| DS4050 | 0.00 |
| DS41-2XL | 69.00 |
| DS41-3XL | 31.00 |
| DS41-4XL | 0.00 |
| DS41-L | 52.00 |
| DS41-M | 6.00 |
| DS41-S | 48.00 |
| DS41-XL | 26.00 |
| DS41-XS | 11.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS410-2XL | 76.00 |
| DS410-2XS | 36.00 |
| DS410-3XL | 53.00 |
| DS410-3XS | 18.00 |
| DS410-4XL | 40.00 |
| DS410-5XL | 20.00 |
| DS410-6XL | 12.00 |
| DS410-7XL | 8.00 |
| DS410-8XL | 5.00 |
| DS410-L | 67.00 |
| DS410-M | 47.00 |
| DS410-S | 82.00 |
| DS410-XL | 68.00 |
| DS410-XS | 36.00 |
| DS413-2XL | 8.00 |
| DS413-2XS | 3.00 |
| DS413-3XL | 8.00 |
| DS413-3XS | 5.00 |
| DS413-4XL | 5.00 |
| DS413-5XL | 3.00 |
| DS413-L | 8.00 |
| DS413-M | 8.00 |
| DS413-S | 7.00 |
| DS413-XL | 9.00 |
| DS413-XS | 5.00 |
| DS422-2XL | 0.00 |
| DS422-3XL | 0.00 |
| DS422-4XL | 0.00 |
| DS422-5XL | 0.00 |
| DS422-L | 0.00 |
| DS422-M | 0.00 |
| DS422-S | 0.00 |
| DS422-XL | 0.00 |
| DS422-XS | 0.00 |
| DS424-2XL | 4.00 |
| DS424-2XS | 23.00 |
| DS424-3XL | 0.00 |
| DS424-3XS | 13.00 |
| DS424-4XL | 4.00 |
| DS424-5XL | 2.00 |
| DS424-L | 2.00 |
| DS424-M | 14.00 |
| DS424-S | 24.00 |
| DS424-XL | 0.00 |
| DS424-XS | 17.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS42B-2XL | 14.00 |
| DS42B-3XL | 6.00 |
| DS42B-L | 14.00 |
| DS42B-M | 7.00 |
| DS42B-S | 6.00 |
| DS42B-XL | 14.00 |
| DS42B-XS | 6.00 |
| DS42V-2XL | 19.00 |
| DS42V-3XL | 10.00 |
| DS42V-L | 31.00 |
| DS42V-M | 15.00 |
| DS42V-S | 33.00 |
| DS42V-XL | 22.00 |
| DS42V-XS | 11.00 |
| DS43-2XL | 0.00 |
| DS43-3XL | 9.00 |
| DS43-L | 0.00 |
| DS43-M | 9.00 |
| DS43-S | 18.00 |
| DS43-XL | 0.00 |
| DS43-XS | 14.00 |
| DS438-2XL | 0.00 |
| DS438-2XS | 0.00 |
| DS438-3XL | 0.00 |
| DS438-3XS | 0.00 |
| DS438-4XL | 0.00 |
| DS438-5XL | 0.00 |
| DS438-L | 0.00 |
| DS438-M | 0.00 |
| DS438-S | 0.00 |
| DS438-XL | 0.00 |
| DS438-XS | 0.00 |
| DS439-2XL | 12.00 |
| DS439-2XS | 1.00 |
| DS439-3XL | 9.00 |
| DS439-3XS | 1.00 |
| DS439-4XL | 5.00 |
| DS439-5XL | 4.00 |
| DS439-L | 10.00 |
| DS439-M | 7.00 |
| DS439-S | 3.00 |
| DS439-XL | 8.00 |
| DS439-XS | 4.00 |
| DS44-2XL | 39.00 |
| DS44-3XL | 26.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| DS44-L | 56.00 |
| DS44-M | 41.00 |
| DS44-S | 39.00 |
| DS44-XL | 58.00 |
| DS44-XS | 37.00 |
| DS442-2XL | 9.00 |
| DS442-2XS | 10.00 |
| DS442-3XL | 7.00 |
| DS442-3XS | 5.00 |
| DS442-4XL | 4.00 |
| DS442-5XL | 3.00 |
| DS442-L | 14.00 |
| DS442-M | 16.00 |
| DS442-S | 19.00 |
| DS442-XL | 5.00 |
| DS442-XS | 12.00 |
| DS447TALL-2XLT | 13.00 |
| DS447TALL-2XST | 0.00 |
| DS447TALL-3XLT | 11.00 |
| DS447TALL-4XLT | 9.00 |
| DS447TALL-5XLT | 8.00 |
| DS447TALL-LT | 8.00 |
| DS447TALL-MT | 10.00 |
| DS447TALL-ST | 6.00 |
| DS447TALL-XLT | 10.00 |
| DS447TALL-XST | 0.00 |
| DS450-30 | 1.00 |
| DS450-32 | 2.00 |
| DS450-34 | 16.00 |
| DS450-36 | 16.00 |
| DS450-38 | 4.00 |
| DS450-40 | 0.00 |
| DS450-42 | 2.00 |
| DS450-44 | 2.00 |
| DS450-46 | 2.00 |
| DS450-48 | 0.00 |
| DS450-50 | 2.00 |
| DS450-52 | 0.00 |
| DS451-28 | 4.00 |
| DS451-30 | 12.00 |
| DS451-32 | 17.00 |
| DS451-34 | 25.00 |
| DS451-36 | 29.00 |
| DS451-38 | 30.00 |
| DS451-40 | 18.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS451-42 | 12.00 |
| DS451-44 | 8.00 |
| DS451-46 | 4.00 |
| DS451-48 | 2.00 |
| DS452-10 | 0.00 |
| DS452-12 | 0.00 |
| DS452-14 | 0.00 |
| DS452-16 | 0.00 |
| DS452-18 | 0.00 |
| DS452-20 | 0.00 |
| DS452-4 | 0.00 |
| DS452-6 | 0.00 |
| DS452-8 | 0.00 |
| DS4610-2XL | 26.00 |
| DS4610-3XL | 17.00 |
| DS4610-4XL | 9.00 |
| DS4610-5XL | 1.00 |
| DS4610-L | 22.00 |
| DS4610-M | 20.00 |
| DS4610-S | 16.00 |
| DS4610-XL | 24.00 |
| DS4615-2XL | 26.00 |
| DS4615-3XL | 16.00 |
| DS4615-4XL | 5.00 |
| DS4615-5XL | 0.00 |
| DS4615-L | 33.00 |
| DS4615-M | 18.00 |
| DS4615-S | 10.00 |
| DS4615-XL | 32.00 |
| DS4616-2XL | 21.00 |
| DS4616-3XL | 11.00 |
| DS4616-L | 19.00 |
| DS4616-M | 16.00 |
| DS4616-S | 8.00 |
| DS4616-XL | 19.00 |
| DS4630-2XL | 8.00 |
| DS4630-3XL | 9.00 |
| DS4630-4XL | 5.00 |
| DS4630-5XL | 1.00 |
| DS4630-L | 11.00 |
| DS4630-M | 5.00 |
| DS4630-S | 1.00 |
| DS4630-XL | 6.00 |
| DS4631-2XL | 7.00 |
| DS4631-3XL | 3.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---:|
| DS4631-4XL | 1.00 |
| DS4631-5XL | 1.00 |
| DS4631-L | 6.00 |
| DS4631-M | 3.00 |
| DS4631-S | 2.00 |
| DS4631-XL | 4.00 |
| DS4640-2XL | 7.00 |
| DS4640-3XL | 5.00 |
| DS4640-4XL | 2.00 |
| DS4640-5XL | 2.00 |
| DS4640-L | 8.00 |
| DS4640-M | 4.00 |
| DS4640-S | 2.00 |
| DS4640-XL | 8.00 |
| DS4641-2XL | 11.00 |
| DS4641-3XL | 6.00 |
| DS4641-L | 10.00 |
| DS4641-M | 7.00 |
| DS4641-S | 2.00 |
| DS4641-XL | 11.00 |
| DS4670-2XL | 0.00 |
| DS4670-3XL | 1.00 |
| DS4670-4XL | 0.00 |
| DS4670-5XL | 4.00 |
| DS4670-6XL | 0.00 |
| DS4670-L | 0.00 |
| DS4670-M | 11.00 |
| DS4670-S | 0.00 |
| DS4670-XL | 0.00 |
| DS4671-2XL | 0.00 |
| DS4671-3XL | 2.00 |
| DS4671-4XL | 1.00 |
| DS4671-5XL | 1.00 |
| DS4671-L | 1.00 |
| DS4671-M | 3.00 |
| DS4671-S | 5.00 |
| DS4671-XL | 0.00 |
| DS4672-2XL | 0.00 |
| DS4672-3XL | 0.00 |
| DS4672-4XL | 0.00 |
| DS4672-5XL | 0.00 |
| DS4672-L | 1.00 |
| DS4672-M | 16.00 |
| DS4672-S | 37.00 |
| DS4672-XL | 0.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DS4673-2XL | 13.00 |
| DS4673-3XL | 7.00 |
| DS4673-4XL | 2.00 |
| DS4673-5XL | 1.00 |
| DS4673-L | 0.00 |
| DS4673-M | 19.00 |
| DS4673-S | 31.00 |
| DS4673-XL | 0.00 |
| DS4674-2XL | 0.00 |
| DS4674-3XL | 4.00 |
| DS4674-4XL | 1.00 |
| DS4674-5XL | 0.00 |
| DS4674-L | 8.00 |
| DS4674-M | 14.00 |
| DS4674-S | 11.00 |
| DS4674-XL | 0.00 |
| DS4675-2XL | 0.00 |
| DS4675-3XL | 0.00 |
| DS4675-4XL | 0.00 |
| DS4675-5XL | 0.00 |
| DS4675-L | 0.00 |
| DS4675-M | 5.00 |
| DS4675-S | 8.00 |
| DS4675-XL | 0.00 |
| DS4680-2XL | 9.00 |
| DS4680-3XL | 15.00 |
| DS4680-4XL | 3.00 |
| DS4680-5XL | 1.00 |
| DS4680-L | 23.00 |
| DS4680-M | 7.00 |
| DS4680-S | 1.00 |
| DS4680-XL | 23.00 |
| DS4681-2XL | 13.00 |
| DS4681-3XL | 6.00 |
| DS4681-4XL | 3.00 |
| DS4681-5XL | 0.00 |
| DS4681-L | 24.00 |
| DS4681-M | 3.00 |
| DS4681-S | 2.00 |
| DS4681-XL | 16.00 |
| DS4682-2XL | 11.00 |
| DS4682-3XL | 2.00 |
| DS4682-4XL | 3.00 |
| DS4682-5XL | 0.00 |
| DS4682-L | 29.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS4682-M | 7.00 |
| DS4682-S | 1.00 |
| DS4682-XL | 24.00 |
| DS4683-2XL | 21.00 |
| DS4683-3XL | 0.00 |
| DS4683-4XL | 3.00 |
| DS4683-5XL | 0.00 |
| DS4683-L | 26.00 |
| DS4683-M | 0.00 |
| DS4683-S | 0.00 |
| DS4683-XL | 22.00 |
| DS4684-2XL | 0.00 |
| DS4684-3XL | 0.00 |
| DS4684-4XL | 0.00 |
| DS4684-5XL | 0.00 |
| DS4684-L | 0.00 |
| DS4684-M | 0.00 |
| DS4684-S | 0.00 |
| DS4684-XL | 0.00 |
| DS4685-2XL | 0.00 |
| DS4685-3XL | 0.00 |
| DS4685-4XL | 0.00 |
| DS4685-5XL | 0.00 |
| DS4685-L | 0.00 |
| DS4685-M | 0.00 |
| DS4685-S | 0.00 |
| DS4685-XL | 0.00 |
| DS47-2XL | 46.00 |
| DS47-3XL | 18.00 |
| DS47-L | 43.00 |
| DS47-M | 55.00 |
| DS47-S | 35.00 |
| DS47-XL | 24.00 |
| DS47-XS | 11.00 |
| DS476-2XL | 30.00 |
| DS476-2XS | 13.00 |
| DS476-3XL | 26.00 |
| DS476-3XS | 3.00 |
| DS476-4XL | 4.00 |
| DS476-5XL | 9.00 |
| DS476-6XL | 2.00 |
| DS476-L | 21.00 |
| DS476-M | 12.00 |
| DS476-S | 3.00 |
| DS476-XL | 13.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS476-XS | 6.00 |
| DS478-2XL | 69.00 |
| DS478-2XS | 14.00 |
| DS478-3XL | 34.00 |
| DS478-3XS | 7.00 |
| DS478-4XL | 34.00 |
| DS478-5XL | 14.00 |
| DS478-6XL | 4.00 |
| DS478-7XL | 1.00 |
| DS478-8XL | 3.00 |
| DS478-L | 58.00 |
| DS478-M | 36.00 |
| DS478-S | 25.00 |
| DS478-XL | 69.00 |
| DS478-XS | 21.00 |
| DS48-2XL | 83.00 |
| DS48-3XL | 51.00 |
| DS48-L | 80.00 |
| DS48-M | 162.00 |
| DS48-S | 111.00 |
| DS48-XL | 132.00 |
| DS48-XS | 53.00 |
| DS485-2XL | 1.00 |
| DS485-2XS | 4.00 |
| DS485-3XL | 5.00 |
| DS485-3XS | 0.00 |
| DS485-4XL | 1.00 |
| DS485-5XL | 0.00 |
| DS485-L | 10.00 |
| DS485-M | 11.00 |
| DS485-S | 5.00 |
| DS485-XL | 7.00 |
| DS485-XS | 12.00 |
| DS485V-2XL | 5.00 |
| DS485V-2XS | 3.00 |
| DS485V-3XL | 5.00 |
| DS485V-3XS | 2.00 |
| DS485V-4XL | 3.00 |
| DS485V-5XL | 2.00 |
| DS485V-L | 8.00 |
| DS485V-M | 7.00 |
| DS485V-S | 9.00 |
| DS485V-XL | 6.00 |
| DS485V-XS | 4.00 |
| DS488-2XL | 42.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DS488-2XS | 11.00 |
| DS488-3XL | 30.00 |
| DS488-3XS | 0.00 |
| DS488-4XL | 13.00 |
| DS488-5XL | 13.00 |
| DS488-6XL | 5.00 |
| DS488-7XL | 8.00 |
| DS488-8XL | 7.00 |
| DS488-L | 41.00 |
| DS488-M | 14.00 |
| DS488-S | 14.00 |
| DS488-XL | 32.00 |
| DS488-XS | 10.00 |
| DS490-2XL | 6.00 |
| DS490-2XS | 4.00 |
| DS490-3XL | 4.00 |
| DS490-3XS | 3.00 |
| DS490-4XL | 2.00 |
| DS490-5XL | 2.00 |
| DS490-L | 6.00 |
| DS490-M | 5.00 |
| DS490-S | 6.00 |
| DS490-XL | 6.00 |
| DS490-XS | 5.00 |
| DS498-2XL | 2.00 |
| DS498-2XS | 3.00 |
| DS498-3XL | 1.00 |
| DS498-3XS | 0.00 |
| DS498-4XL | 2.00 |
| DS498-5XL | 2.00 |
| DS498-L | 2.00 |
| DS498-M | 1.00 |
| DS498-S | 4.00 |
| DS498-XL | 2.00 |
| DS498-XS | 1.00 |
| DS5-2XL | 11.00 |
| DS5-L | 25.00 |
| DS5-M | 26.00 |
| DS5-S | 19.00 |
| DS5-XL | 15.00 |
| DS5-XS | 4.00 |
| DS5010L | 60.00 |
| DS5011L | 0.00 |
| DS5011R | 11.00 |
| DS5012L | 26.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS5012R | 31.00 |
| DS5020 | 0.00 |
| DS51-2XL | 40.00 |
| DS51-3XL | 32.00 |
| DS51-4XL | 0.00 |
| DS51-L | 56.00 |
| DS51-M | 57.00 |
| DS51-S | 48.00 |
| DS51-XL | 73.00 |
| DS51-XS | 29.00 |
| DS52-2XL | 17.00 |
| DS52-3XL | 11.00 |
| DS52-4XL | 3.00 |
| DS52-L | 0.00 |
| DS52-M | 0.00 |
| DS52-S | 1.00 |
| DS52-XL | 0.00 |
| DS52-XS | 0.00 |
| DS5201 | 59.00 |
| DS53-2XL | 0.00 |
| DS53-3XL | 0.00 |
| DS53-4XL | 0.00 |
| DS53-L | 0.00 |
| DS53-M | 0.00 |
| DS53-S | 0.00 |
| DS53-XL | 0.00 |
| DS53-XS | 8.00 |
| DS5401 | 0.00 |
| DS5401S | 15.00 |
| DS5405 | 0.00 |
| DS5405S | 0.00 |
| DS5451 | 0.00 |
| DS5455 | 0.00 |
| DS5501-2XL | 0.00 |
| DS5501-3XL | 0.00 |
| DS5501-4XL | 0.00 |
| DS5501-5XL | 0.00 |
| DS5501-L | 1.00 |
| DS5501-M | 2.00 |
| DS5501-S | 4.00 |
| DS5501-XL | 0.00 |
| DS5501-XS | 5.00 |
| DS55BK-2XL | 8.00 |
| DS55BK-3XL | 1.00 |
| DS55BK-L | 7.00 |

# Daniel Smart Manufacturing Inc
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS55BK-M | 1.00 |
| DS55BK-S | 9.00 |
| DS55BK-XL | 9.00 |
| DS55BK-XS | 7.00 |
| DS56-2XL | 9.00 |
| DS56-3XL | 16.00 |
| DS56-L | 0.00 |
| DS56-M | 4.00 |
| DS56-S | 9.00 |
| DS56-XL | 0.00 |
| DS56-XS | 13.00 |
| DS5602 | 0.00 |
| DS5602S | 0.00 |
| DS5603 | 12.00 |
| DS5701 | 21.00 |
| DS5701S | 9.00 |
| DS5726 | 20.00 |
| DS5727 | 0.00 |
| DS5728 | 0.00 |
| DS575PU-2XL | 1.00 |
| DS575PU-3XL | 0.00 |
| DS575PU-L | 2.00 |
| DS575PU-M | 0.00 |
| DS575PU-S | 5.00 |
| DS575PU-XL | 0.00 |
| DS575PU-XS | 6.00 |
| DS58-2XL | 27.00 |
| DS58-3XL | 17.00 |
| DS58-L | 51.00 |
| DS58-M | 21.00 |
| DS58-S | 9.00 |
| DS58-XL | 41.00 |
| DS58-XS | 0.00 |
| DS5801 | 74.00 |
| DS5802 | 85.00 |
| DS5804 | 49.00 |
| DS5805 | 0.00 |
| DS5809 | 617.00 |
| DS5826L | 6.00 |
| DS5826R | 0.00 |
| DS5827L | 31.00 |
| DS5827R | 0.00 |
| DS5850 | 0.00 |
| DS5851 | 0.00 |
| DS5852 | 26.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---:|
| DS5853 | 0.00 |
| DS589-2XL | 18.00 |
| DS589-3XL | 9.00 |
| DS589-4XL | 7.00 |
| DS589-5XL | 1.00 |
| DS589-L | 12.00 |
| DS589-M | 19.00 |
| DS589-S | 19.00 |
| DS589-XL | 14.00 |
| DS589-XS | 1.00 |
| DS59-2XL | 0.00 |
| DS59-3XL | 0.00 |
| DS59-L | 0.00 |
| DS59-M | 2.00 |
| DS59-S | 0.00 |
| DS59-XL | 0.00 |
| DS59-XS | 0.00 |
| DS590BK-2XL | 16.00 |
| DS590BK-3XL | 10.00 |
| DS590BK-4XL | 8.00 |
| DS590BK-5XL | 5.00 |
| DS590BK-L | 21.00 |
| DS590BK-M | 25.00 |
| DS590BK-S | 16.00 |
| DS590BK-XL | 21.00 |
| DS590BK-XS | 2.00 |
| DS591OR-2XL | 35.00 |
| DS591OR-3XL | 8.00 |
| DS591OR-4XL | 3.00 |
| DS591OR-5XL | 0.00 |
| DS591OR-L | 26.00 |
| DS591OR-M | 28.00 |
| DS591OR-S | 26.00 |
| DS591OR-XL | 14.00 |
| DS591OR-XS | 10.00 |
| DS592HV-2XL | 7.00 |
| DS592HV-3XL | 7.00 |
| DS592HV-4XL | 4.00 |
| DS592HV-5XL | 0.00 |
| DS592HV-L | 7.00 |
| DS592HV-M | 12.00 |
| DS592HV-S | 5.00 |
| DS592HV-XL | 15.00 |
| DS592HV-XS | 1.00 |
| DS598PK-2XL | 10.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DS598PK-3XL | 1.00 |
| DS598PK-L | 19.00 |
| DS598PK-M | 18.00 |
| DS598PK-S | 13.00 |
| DS598PK-XL | 17.00 |
| DS598PK-XS | 7.00 |
| DS60-2XL | 22.00 |
| DS60-3XL | 13.00 |
| DS60-L | 32.00 |
| DS60-M | 33.00 |
| DS60-S | 5.00 |
| DS60-XL | 36.00 |
| DS60-XS | 6.00 |
| DS600-2XL | 24.00 |
| DS600-3XL | 8.00 |
| DS600-4XL | 6.00 |
| DS600-5XL | 3.00 |
| DS600-6XL | 0.00 |
| DS600-L | 45.00 |
| DS600-M | 27.00 |
| DS600-S | 6.00 |
| DS600-XL | 36.00 |
| DS61-2XL | 0.00 |
| DS61-3XL | 0.00 |
| DS61-L | 0.00 |
| DS61-M | 17.00 |
| DS61-S | 2.00 |
| DS61-XL | 0.00 |
| DS61-XS | 2.00 |
| DS617-2XL | 22.00 |
| DS617-3XL | 8.00 |
| DS617-4XL | 8.00 |
| DS617-5XL | 4.00 |
| DS617-6XL | 0.00 |
| DS617-7XL | 0.00 |
| DS617-8XL | 0.00 |
| DS617-L | 12.00 |
| DS617-M | 1.00 |
| DS617-S | 0.00 |
| DS617-XL | 18.00 |
| DS62-2XL | 24.00 |
| DS62-3XL | 0.00 |
| DS62-L | 0.00 |
| DS62-M | 37.00 |
| DS62-S | 42.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---:|
| DS62-XL | 7.00 |
| DS62-XS | 24.00 |
| DS64-2XL | 15.00 |
| DS64-3XL | 0.00 |
| DS64-L | 12.00 |
| DS64-M | 0.00 |
| DS64-S | 0.00 |
| DS64-XL | 26.00 |
| DS64-XS | 4.00 |
| DS65-2XL | 3.00 |
| DS65-3XL | 0.00 |
| DS65-L | 8.00 |
| DS65-M | 40.00 |
| DS65-S | 22.00 |
| DS65-XL | 13.00 |
| DS65-XS | 5.00 |
| DS66-2XL | 43.00 |
| DS66-3XL | 10.00 |
| DS66-4XL | 0.00 |
| DS66-L | 55.00 |
| DS66-M | 77.00 |
| DS66-S | 43.00 |
| DS66-XL | 41.00 |
| DS66-XS | 33.00 |
| DS685-10XL | 1.00 |
| DS685-11XL | 1.00 |
| DS685-12XL | 1.00 |
| DS685-2XL | 14.00 |
| DS685-3XL | 5.00 |
| DS685-4XL | 5.00 |
| DS685-5XL | 5.00 |
| DS685-6XL | 0.00 |
| DS685-7XL | 5.00 |
| DS685-8XL | 4.00 |
| DS685-9XL | 2.00 |
| DS685-L | 15.00 |
| DS685-M | 8.00 |
| DS685-S | 3.00 |
| DS685-XL | 12.00 |
| DS687-10XL | 7.00 |
| DS687-11XL | 6.00 |
| DS687-12XL | 7.00 |
| DS687-2XL | 3.00 |
| DS687-3XL | 0.00 |
| DS687-4XL | 1.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| DS687-5XL | 0.00 |
| DS687-6XL | 0.00 |
| DS687-7XL | 0.00 |
| DS687-8XL | 3.00 |
| DS687-9XL | 4.00 |
| DS687-L | 16.00 |
| DS687-M | 12.00 |
| DS687-S | 0.00 |
| DS687-XL | 2.00 |
| DS689-10XL | 2.00 |
| DS689-11XL | 2.00 |
| DS689-12XL | 2.00 |
| DS689-2XL | 10.00 |
| DS689-3XL | 0.00 |
| DS689-4XL | 0.00 |
| DS689-5XL | 0.00 |
| DS689-6XL | 0.00 |
| DS689-7XL | 0.00 |
| DS689-8XL | 4.00 |
| DS689-9XL | 0.00 |
| DS689-L | 23.00 |
| DS689-M | 29.00 |
| DS689-S | 0.00 |
| DS689-XL | 10.00 |
| DS689-XS | 1.00 |
| DS7-2XL | 29.00 |
| DS7-3XL | 40.00 |
| DS7-L | 21.00 |
| DS7-M | 33.00 |
| DS7-S | 61.00 |
| DS7-XL | 9.00 |
| DS7-XS | 33.00 |
| DS70-2XL | 10.00 |
| DS70-L | 24.00 |
| DS70-M | 23.00 |
| DS70-S | 28.00 |
| DS70-XL | 22.00 |
| DS70-XS | 22.00 |
| DS700-2XL | 29.00 |
| DS700-3XL | 12.00 |
| DS700-4XL | 12.00 |
| DS700-5XL | 9.00 |
| DS700-6XL | 0.00 |
| DS700-L | 29.00 |
| DS700-M | 16.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS700-S | 8.00 |
| DS700-XL | 6.00 |
| DS701-2XL | 22.00 |
| DS701-3XL | 10.00 |
| DS701-4XL | 8.00 |
| DS701-5XL | 6.00 |
| DS701-6XL | 3.00 |
| DS701-7XL | 1.00 |
| DS701-8XL | 4.00 |
| DS701-L | 27.00 |
| DS701-M | 12.00 |
| DS701-S | 10.00 |
| DS701-XL | 22.00 |
| DS701TALL-2XLT | 16.00 |
| DS701TALL-3XLT | 6.00 |
| DS701TALL-4XLT | 3.00 |
| DS701TALL-5XLT | 1.00 |
| DS701TALL-LT | 17.00 |
| DS701TALL-MT | 10.00 |
| DS701TALL-ST | 6.00 |
| DS701TALL-XLT | 17.00 |
| DS703-2XL | 17.00 |
| DS703-3XL | 10.00 |
| DS703-4XL | 8.00 |
| DS703-5XL | 2.00 |
| DS703-L | 26.00 |
| DS703-M | 16.00 |
| DS703-S | 5.00 |
| DS703-XL | 17.00 |
| DS705-2XL | 22.00 |
| DS705-3XL | 13.00 |
| DS705-4XL | 10.00 |
| DS705-5XL | 3.00 |
| DS705-6XL | 1.00 |
| DS705-7XL | 0.00 |
| DS705-8XL | 0.00 |
| DS705-L | 27.00 |
| DS705-M | 10.00 |
| DS705-S | 8.00 |
| DS705-XL | 26.00 |
| DS709-2XL | 5.00 |
| DS709-3XL | 1.00 |
| DS709-4XL | 0.00 |
| DS709-5XL | 3.00 |
| DS709-L | 0.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS709-M | 2.00 |
| DS709-S | 3.00 |
| DS709-XL | 1.00 |
| DS71-2XL | 13.00 |
| DS71-L | 27.00 |
| DS71-M | 23.00 |
| DS71-S | 29.00 |
| DS71-XL | 17.00 |
| DS71-XS | 11.00 |
| DS710-10XL | 8.00 |
| DS710-2XL | 129.00 |
| DS710-3XL | 38.00 |
| DS710-4XL | 34.00 |
| DS710-5XL | 20.00 |
| DS710-6XL | 8.00 |
| DS710-7XL | 9.00 |
| DS710-8XL | 9.00 |
| DS710-9XL | 7.00 |
| DS710-L | 128.00 |
| DS710-M | 68.00 |
| DS710-S | 41.00 |
| DS710-XL | 141.00 |
| DS710-XS | 0.00 |
| DS711-2XL | 95.00 |
| DS711-3XL | 42.00 |
| DS711-4XL | 26.00 |
| DS711-5XL | 20.00 |
| DS711-6XL | 1.00 |
| DS711-7XL | 0.00 |
| DS711-8XL | 0.00 |
| DS711-L | 88.00 |
| DS711-M | 73.00 |
| DS711-S | 40.00 |
| DS711-XL | 113.00 |
| DS712TALL-2XLT | 22.00 |
| DS712TALL-3XLT | 13.00 |
| DS712TALL-4XLT | 8.00 |
| DS712TALL-5XLT | 3.00 |
| DS712TALL-LT | 25.00 |
| DS712TALL-MT | 17.00 |
| DS712TALL-ST | 2.00 |
| DS712TALL-XLT | 27.00 |
| DS714-2XL | 5.00 |
| DS714-3XL | 5.00 |
| DS714-4XL | 4.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| DS714-5XL | 4.00 |
| DS714-6XL | 3.00 |
| DS714-L | 6.00 |
| DS714-M | 7.00 |
| DS714-S | 2.00 |
| DS714-XL | 10.00 |
| DS717-2XL | 19.00 |
| DS717-3XL | 14.00 |
| DS717-4XL | 5.00 |
| DS717-5XL | 7.00 |
| DS717-6XL | 3.00 |
| DS717-L | 18.00 |
| DS717-M | 14.00 |
| DS717-S | 5.00 |
| DS717-XL | 12.00 |
| DS718-2XL | 7.00 |
| DS718-3XL | 1.00 |
| DS718-4XL | 2.00 |
| DS718-5XL | 4.00 |
| DS718-6XL | 5.00 |
| DS718-L | 14.00 |
| DS718-M | 27.00 |
| DS718-S | 13.00 |
| DS718-XL | 9.00 |
| DS723-2XL | 9.00 |
| DS723-3XL | 1.00 |
| DS723-4XL | 2.00 |
| DS723-5XL | 0.00 |
| DS723-6XL | 2.00 |
| DS723-L | 10.00 |
| DS723-M | 1.00 |
| DS723-S | 2.00 |
| DS723-XL | 10.00 |
| DS730-10XL | 5.00 |
| DS730-11XL | 3.00 |
| DS730-12XL | 4.00 |
| DS730-2XL | 44.00 |
| DS730-3XL | 12.00 |
| DS730-4XL | 5.00 |
| DS730-5XL | 5.00 |
| DS730-6XL | 0.00 |
| DS730-7XL | 9.00 |
| DS730-8XL | 4.00 |
| DS730-9XL | 2.00 |
| DS730-L | 46.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| DS730-M | 9.00 |
| DS730-S | 1.00 |
| DS730-XL | 28.00 |
| DS730-XS | 2.00 |
| DS731-10XL | 2.00 |
| DS731-11XL | 2.00 |
| DS731-12XL | 2.00 |
| DS731-2XL | 9.00 |
| DS731-3XL | 4.00 |
| DS731-4XL | 0.00 |
| DS731-5XL | 1.00 |
| DS731-6XL | 1.00 |
| DS731-7XL | 0.00 |
| DS731-8XL | 0.00 |
| DS731-9XL | 2.00 |
| DS731-L | 9.00 |
| DS731-M | 10.00 |
| DS731-S | 5.00 |
| DS731-XL | 20.00 |
| DS731-XS | 3.00 |
| DS732-2XL | 16.00 |
| DS732-3XL | 9.00 |
| DS732-4XL | 8.00 |
| DS732-5XL | 3.00 |
| DS732-6XL | 4.00 |
| DS732-7XL | 3.00 |
| DS732-8XL | 3.00 |
| DS732-L | 9.00 |
| DS732-M | 7.00 |
| DS732-S | 5.00 |
| DS732-XL | 15.00 |
| DS735-2XL | 20.00 |
| DS735-3XL | 11.00 |
| DS735-4XL | 8.00 |
| DS735-5XL | 4.00 |
| DS735-6XL | 6.00 |
| DS735-L | 17.00 |
| DS735-M | 14.00 |
| DS735-S | 9.00 |
| DS735-XL | 18.00 |
| DS736-2XL | 1.00 |
| DS736-3XL | 5.00 |
| DS736-4XL | 15.00 |
| DS736-5XL | 3.00 |
| DS736-L | 0.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| DS736-M | 1.00 |
| DS736-S | 3.00 |
| DS736-XL | 1.00 |
| DS737-2XL | 0.00 |
| DS737-3XL | 2.00 |
| DS737-4XL | 0.00 |
| DS737-5XL | 0.00 |
| DS737-L | 0.00 |
| DS737-M | 0.00 |
| DS737-S | 0.00 |
| DS737-XL | 0.00 |
| DS738-2XL | 24.00 |
| DS738-3XL | 11.00 |
| DS738-4XL | 7.00 |
| DS738-5XL | 4.00 |
| DS738-6XL | 3.00 |
| DS738-L | 17.00 |
| DS738-M | 14.00 |
| DS738-S | 4.00 |
| DS738-XL | 22.00 |
| DS74-L | 11.00 |
| DS74-M | 23.00 |
| DS74-S | 12.00 |
| DS74-XL | 7.00 |
| DS74-XS | 4.00 |
| DS742-2XL | 0.00 |
| DS742-3XL | 1.00 |
| DS742-4XL | 9.00 |
| DS742-5XL | 2.00 |
| DS742-6XL | 0.00 |
| DS742-L | 0.00 |
| DS742-M | 0.00 |
| DS742-S | 8.00 |
| DS742-XL | 0.00 |
| DS743-2XL | 13.00 |
| DS743-3XL | 5.00 |
| DS743-4XL | 6.00 |
| DS743-5XL | 2.00 |
| DS743-6XL | 3.00 |
| DS743-L | 6.00 |
| DS743-M | 1.00 |
| DS743-S | 0.00 |
| DS743-XL | 9.00 |
| DS75-2XL | 27.00 |
| DS75-3XL | 10.00 |

# Daniel Smart Manufacturing Inc
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS75-4XL | 0.00 |
| DS75-5XL | 0.00 |
| DS75-L | 25.00 |
| DS75-M | 14.00 |
| DS75-S | 10.00 |
| DS75-XL | 23.00 |
| DS75-XS | 0.00 |
| DS750BK-2XL | 17.00 |
| DS750BK-3XL | 6.00 |
| DS750BK-4XL | 0.00 |
| DS750BK-5XL | 0.00 |
| DS750BK-6XL | 0.00 |
| DS750BK-7XL | 0.00 |
| DS750BK-8XL | 0.00 |
| DS750BK-L | 19.00 |
| DS750BK-M | 6.00 |
| DS750BK-S | 4.00 |
| DS750BK-XL | 11.00 |
| DS754-2XL | 7.00 |
| DS754-3XL | 6.00 |
| DS754-4XL | 2.00 |
| DS754-5XL | 3.00 |
| DS754-6XL | 2.00 |
| DS754-L | 12.00 |
| DS754-M | 5.00 |
| DS754-S | 0.00 |
| DS754-XL | 11.00 |
| DS757-2XL | 3.00 |
| DS757-3XL | 0.00 |
| DS757-4XL | 1.00 |
| DS757-5XL | 1.00 |
| DS757-6XL | 0.00 |
| DS757-L | 0.00 |
| DS757-M | 7.00 |
| DS757-S | 0.00 |
| DS757-XL | 1.00 |
| DS759-2XL | 60.00 |
| DS759-3XL | 30.00 |
| DS759-4XL | 20.00 |
| DS759-5XL | 17.00 |
| DS759-6XL | 9.00 |
| DS759-7XL | 6.00 |
| DS759-8XL | 12.00 |
| DS759-L | 41.00 |
| DS759-M | 16.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| DS759-S | 10.00 |
| DS759-XL | 56.00 |
| DS76-2XL | 64.00 |
| DS76-3XL | 18.00 |
| DS76-L | 34.00 |
| DS76-M | 22.00 |
| DS76-S | 31.00 |
| DS76-XL | 20.00 |
| DS76-XS | 15.00 |
| DS760-2XL | 5.00 |
| DS760-3XL | 2.00 |
| DS760-4XL | 0.00 |
| DS760-5XL | 0.00 |
| DS760-6XL | 0.00 |
| DS760-L | 5.00 |
| DS760-M | 2.00 |
| DS760-S | 3.00 |
| DS760-XL | 1.00 |
| DS761-10XL | 5.00 |
| DS761-11XL | 2.00 |
| DS761-12XL | 1.00 |
| DS761-2XL | 45.00 |
| DS761-3XL | 26.00 |
| DS761-4XL | 9.00 |
| DS761-5XL | 9.00 |
| DS761-6XL | 5.00 |
| DS761-7XL | 5.00 |
| DS761-8XL | 6.00 |
| DS761-9XL | 4.00 |
| DS761-L | 40.00 |
| DS761-M | 18.00 |
| DS761-S | 7.00 |
| DS761-XL | 45.00 |
| DS761-XS | 0.00 |
| DS763-2XL | 0.00 |
| DS763-3XL | 0.00 |
| DS763-4XL | 0.00 |
| DS763-5XL | 0.00 |
| DS763-L | 1.00 |
| DS763-M | 1.00 |
| DS763-S | 0.00 |
| DS763-XL | 0.00 |
| DS764-2XL | 9.00 |
| DS764-3XL | 4.00 |
| DS764-4XL | 4.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS764-5XL | 1.00 |
| DS764-L | 8.00 |
| DS764-M | 3.00 |
| DS764-S | 4.00 |
| DS764-XL | 9.00 |
| DS765-2XL | 2.00 |
| DS765-3XL | 0.00 |
| DS765-4XL | 0.00 |
| DS765-5XL | 0.00 |
| DS765-L | 1.00 |
| DS765-M | 1.00 |
| DS765-S | 2.00 |
| DS765-XL | 1.00 |
| DS766-2XL | 4.00 |
| DS766-3XL | 1.00 |
| DS766-4XL | 3.00 |
| DS766-5XL | 0.00 |
| DS766-L | 1.00 |
| DS766-M | 3.00 |
| DS766-S | 2.00 |
| DS766-XL | 4.00 |
| DS768-2XL | 25.00 |
| DS768-3XL | 10.00 |
| DS768-4XL | 7.00 |
| DS768-5XL | 6.00 |
| DS768-6XL | 3.00 |
| DS768-7XL | 0.00 |
| DS768-8XL | 1.00 |
| DS768-L | 13.00 |
| DS768-M | 9.00 |
| DS768-S | 2.00 |
| DS768-XL | 18.00 |
| DS770-2XL | 0.00 |
| DS770-3XL | 1.00 |
| DS770-4XL | 0.00 |
| DS770-5XL | 3.00 |
| DS770-6XL | 0.00 |
| DS770-7XL | 0.00 |
| DS770-8XL | 0.00 |
| DS770-9XL | 1.00 |
| DS770-L | 8.00 |
| DS770-M | 11.00 |
| DS770-S | 6.00 |
| DS770-XL | 0.00 |
| DS775-2XL | 6.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| DS775-3XL | 4.00 |
| DS775-4XL | 0.00 |
| DS775-5XL | 3.00 |
| DS775-L | 7.00 |
| DS775-M | 8.00 |
| DS775-S | 4.00 |
| DS775-XL | 10.00 |
| DS777-10XL | 0.00 |
| DS777-2XL | 10.00 |
| DS777-3XL | 6.00 |
| DS777-4XL | 1.00 |
| DS777-5XL | 3.00 |
| DS777-6XL | 0.00 |
| DS777-7XL | 0.00 |
| DS777-8XL | 0.00 |
| DS777-9XL | 0.00 |
| DS777-L | 5.00 |
| DS777-M | 0.00 |
| DS777-S | 2.00 |
| DS777-XL | 4.00 |
| DS779-10XL | 0.00 |
| DS779-11XL | 0.00 |
| DS779-12XL | 0.00 |
| DS779-2XL | 21.00 |
| DS779-3XL | 12.00 |
| DS779-4XL | 8.00 |
| DS779-5XL | 8.00 |
| DS779-6XL | 5.00 |
| DS779-7XL | 5.00 |
| DS779-8XL | 0.00 |
| DS779-9XL | 1.00 |
| DS779-L | 23.00 |
| DS779-M | 12.00 |
| DS779-S | 1.00 |
| DS779-XL | 25.00 |
| DS78-2XL | 25.00 |
| DS78-3XL | 21.00 |
| DS78-L | 27.00 |
| DS78-M | 20.00 |
| DS78-S | 33.00 |
| DS78-XL | 32.00 |
| DS78-XS | 30.00 |
| DS780-2XL | 9.00 |
| DS780-3XL | 2.00 |
| DS780-4XL | 3.00 |

# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS780-5XL | 0.00 |
| DS780-L | 8.00 |
| DS780-M | 2.00 |
| DS780-S | 0.00 |
| DS780-XL | 8.00 |
| DS782-2XL | 12.00 |
| DS782-3XL | 7.00 |
| DS782-4XL | 4.00 |
| DS782-5XL | 2.00 |
| DS782-L | 14.00 |
| DS782-M | 6.00 |
| DS782-S | 5.00 |
| DS782-XL | 14.00 |
| DS784-2XL | 23.00 |
| DS784-3XL | 37.00 |
| DS784-4XL | 26.00 |
| DS784-5XL | 6.00 |
| DS784-6XL | 5.00 |
| DS784-7XL | 5.00 |
| DS784-8XL | 1.00 |
| DS784-L | 27.00 |
| DS784-M | 32.00 |
| DS784-S | 28.00 |
| DS784-XL | 25.00 |
| DS787-2XL | 16.00 |
| DS787-3XL | 5.00 |
| DS787-4XL | 3.00 |
| DS787-5XL | 3.00 |
| DS787-6XL | 5.00 |
| DS787-L | 21.00 |
| DS787-M | 12.00 |
| DS787-S | 4.00 |
| DS787-XL | 18.00 |
| DS788-2XL | 0.00 |
| DS788-3XL | 2.00 |
| DS788-4XL | 0.00 |
| DS788-5XL | 1.00 |
| DS788-L | 0.00 |
| DS788-M | 0.00 |
| DS788-S | 1.00 |
| DS788-XL | 0.00 |
| DS790-2XL | 0.00 |
| DS790-3XL | 1.00 |
| DS790-4XL | 0.00 |
| DS790-5XL | 2.00 |

# Daniel Smart Manufacturing Inc
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---:|
| DS790-6XL | 3.00 |
| DS790-L | 4.00 |
| DS790-M | 2.00 |
| DS790-S | 3.00 |
| DS790-XL | 0.00 |
| DS794-2XL | 16.00 |
| DS794-3XL | 5.00 |
| DS794-4XL | 3.00 |
| DS794-5XL | 4.00 |
| DS794-L | 13.00 |
| DS794-M | 10.00 |
| DS794-S | 3.00 |
| DS794-XL | 15.00 |
| DS8-L | 0.00 |
| DS8-M | 0.00 |
| DS8-S | 1.00 |
| DS8-XL | 3.00 |
| DS8-XS | 1.00 |
| DS80-L | 18.00 |
| DS80-M | 23.00 |
| DS80-S | 24.00 |
| DS80-XL | 14.00 |
| DS80-XS | 16.00 |
| DS802-2XL | 4.00 |
| DS802-3XL | 0.00 |
| DS802-4XL | 0.00 |
| DS802-5XL | 2.00 |
| DS802-L | 6.00 |
| DS802-M | 6.00 |
| DS802-S | 2.00 |
| DS802-XL | 6.00 |
| DS802-XS | 2.00 |
| DS804-2XL | 6.00 |
| DS804-3XL | 6.00 |
| DS804-4XL | 0.00 |
| DS804-5XL | 0.00 |
| DS804-L | 8.00 |
| DS804-M | 8.00 |
| DS804-S | 6.00 |
| DS804-XL | 4.00 |
| DS804-XS | 0.00 |
| DS809-2XL | 0.00 |
| DS809-3XL | 4.00 |
| DS809-4XL | 1.00 |
| DS809-L | 3.00 |

# Daniel Smart Manufacturing Inc

## Inventory Valuation Summary

**As of May 31, 2024**

| | On Hand |
|---|---|
| DS809-M | 0.00 |
| DS809-S | 3.00 |
| DS809-XL | 0.00 |
| DS809-XS | 0.00 |
| DS81-L | 2.00 |
| DS81-M | 8.00 |
| DS81-S | 6.00 |
| DS81-XL | 2.00 |
| DS81-XS | 0.00 |
| DS825-2XL | 0.00 |
| DS825-3XL | 3.00 |
| DS825-4XL | 0.00 |
| DS825-5XL | 1.00 |
| DS825-L | 0.00 |
| DS825-M | 1.00 |
| DS825-S | 0.00 |
| DS825-XL | 0.00 |
| DS825-XS | 1.00 |
| DS826RD-2XL | 4.00 |
| DS826RD-3XL | 5.00 |
| DS826RD-4XL | 3.00 |
| DS826RD-5XL | 3.00 |
| DS826RD-L | 4.00 |
| DS826RD-M | 7.00 |
| DS826RD-S | 3.00 |
| DS826RD-XL | 6.00 |
| DS826RD-XS | 1.00 |
| DS827-2XL | 0.00 |
| DS827-3XL | 1.00 |
| DS827-4XL | 1.00 |
| DS827-5XL | 0.00 |
| DS827-L | 6.00 |
| DS827-M | 11.00 |
| DS827-S | 13.00 |
| DS827-XL | 13.00 |
| DS827-XS | 5.00 |
| DS830-2XL | 1.00 |
| DS830-3XL | 5.00 |
| DS830-4XL | 0.00 |
| DS830-5XL | 2.00 |
| DS830-L | 4.00 |
| DS830-M | 5.00 |
| DS830-S | 10.00 |
| DS830-XL | 5.00 |
| DS830-XS | 5.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| DS831-2XL | 17.00 |
| DS831-3XL | 21.00 |
| DS831-4XL | 18.00 |
| DS831-5XL | 4.00 |
| DS831-6XL | 4.00 |
| DS831-L | 23.00 |
| DS831-M | 22.00 |
| DS831-S | 24.00 |
| DS831-XL | 16.00 |
| DS831-XS | 4.00 |
| DS833-2XL | 4.00 |
| DS833-3XL | 3.00 |
| DS833-4XL | 2.00 |
| DS833-5XL | 0.00 |
| DS833-L | 7.00 |
| DS833-M | 9.00 |
| DS833-S | 4.00 |
| DS833-XL | 7.00 |
| DS833-XS | 1.00 |
| DS835-2XL | 13.00 |
| DS835-3XL | 4.00 |
| DS835-4XL | 4.00 |
| DS835-5XL | 1.00 |
| DS835-L | 11.00 |
| DS835-M | 17.00 |
| DS835-S | 11.00 |
| DS835-XL | 11.00 |
| DS835-XS | 7.00 |
| DS836-2XL | 1.00 |
| DS836-3XL | 0.00 |
| DS836-4XL | 0.00 |
| DS836-L | 0.00 |
| DS836-M | 0.00 |
| DS836-S | 0.00 |
| DS836-XL | 2.00 |
| DS836-XS | 2.00 |
| DS839-2XL | 10.00 |
| DS839-3XL | 4.00 |
| DS839-4XL | 4.00 |
| DS839-5XL | 3.00 |
| DS839-L | 12.00 |
| DS839-M | 12.00 |
| DS839-S | 28.00 |
| DS839-XL | 13.00 |
| DS839-XS | 15.00 |

# Daniel Smart Manufacturing Inc
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DS840-2XL | 10.00 |
| DS840-3XL | 9.00 |
| DS840-L | 12.00 |
| DS840-M | 12.00 |
| DS840-S | 8.00 |
| DS840-XL | 12.00 |
| DS840-XS | 1.00 |
| DS843-2XL | 4.00 |
| DS843-3XL | 4.00 |
| DS843-4XL | 1.00 |
| DS843-5XL | 0.00 |
| DS843-L | 8.00 |
| DS843-M | 2.00 |
| DS843-S | 6.00 |
| DS843-XL | 8.00 |
| DS843-XS | 4.00 |
| DS85-L | 12.00 |
| DS85-M | 16.00 |
| DS85-S | 14.00 |
| DS85-XL | 13.00 |
| DS85-XS | 2.00 |
| DS850-2XL | 4.00 |
| DS850-3XL | 2.00 |
| DS850-4XL | 7.00 |
| DS850-5XL | 5.00 |
| DS850-L | 7.00 |
| DS850-M | 8.00 |
| DS850-S | 12.00 |
| DS850-XL | 6.00 |
| DS850-XS | 3.00 |
| DS8500 | 0.00 |
| DS8501 | 0.00 |
| DS8585 | 5.00 |
| DS8586 | 0.00 |
| DS86-L | 0.00 |
| DS86-M | 0.00 |
| DS86-S | 23.00 |
| DS86-XS | 7.00 |
| DS860-2XL | 0.00 |
| DS860-3XL | 0.00 |
| DS860-4XL | 0.00 |
| DS860-L | 0.00 |
| DS860-M | 0.00 |
| DS860-S | 0.00 |
| DS860-XL | 0.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
| --- | ---: |
| DS860-XS | 0.00 |
| DS867-2XL | 0.00 |
| DS867-3XL | 0.00 |
| DS867-4XL | 1.00 |
| DS867-5XL | 0.00 |
| DS867-L | 0.00 |
| DS867-M | 0.00 |
| DS867-S | 3.00 |
| DS867-XL | 0.00 |
| DS867-XS | 9.00 |
| DS87-L | 0.00 |
| DS87-M | 0.00 |
| DS87-S | 0.00 |
| DS87-XL | 0.00 |
| DS87-XS | 17.00 |
| DS877-2XL | 0.00 |
| DS877-3XL | 2.00 |
| DS877-4XL | 2.00 |
| DS877-5XL | 0.00 |
| DS877-L | 0.00 |
| DS877-M | 8.00 |
| DS877-S | 3.00 |
| DS877-XL | 4.00 |
| DS877-XS | 0.00 |
| DS878-2XL | 1.00 |
| DS878-3XL | 0.00 |
| DS878-4XL | 1.00 |
| DS878-5XL | 0.00 |
| DS878-L | 0.00 |
| DS878-M | 2.00 |
| DS878-S | 4.00 |
| DS878-XL | 0.00 |
| DS878-XS | 0.00 |
| DS88-L | 0.00 |
| DS88-M | 0.00 |
| DS88-S | 5.00 |
| DS88-XL | 0.00 |
| DS88-XS | 12.00 |
| DS880-2XL | 4.00 |
| DS880-3XL | 1.00 |
| DS880-4XL | 1.00 |
| DS880-5XL | 0.00 |
| DS880-L | 7.00 |
| DS880-M | 5.00 |
| DS880-S | 4.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| DS880-XL | 7.00 |
| DS880-XS | 3.00 |
| DS8800 | 21.00 |
| DS8801 | 37.00 |
| DS885-2XL | 21.00 |
| DS885-3XL | 0.00 |
| DS885-4XL | 0.00 |
| DS885-5XL | 1.00 |
| DS885-L | 30.00 |
| DS885-M | 25.00 |
| DS885-S | 5.00 |
| DS885-XL | 30.00 |
| DS885-XS | 7.00 |
| DS89-2XL | 3.00 |
| DS89-3XL | 5.00 |
| DS89-L | 8.00 |
| DS89-M | 0.00 |
| DS89-S | 6.00 |
| DS89-XL | 13.00 |
| DS89-XS | 14.00 |
| DS893-2XL | 7.00 |
| DS893-3XL | 13.00 |
| DS893-4XL | 7.00 |
| DS893-5XL | 4.00 |
| DS893-L | 2.00 |
| DS893-M | 4.00 |
| DS893-S | 12.00 |
| DS893-XL | 3.00 |
| DS893-XS | 8.00 |
| DS894-2XL | 9.00 |
| DS894-3XL | 4.00 |
| DS894-4XL | 2.00 |
| DS894-5XL | 3.00 |
| DS894-L | 11.00 |
| DS894-M | 13.00 |
| DS894-S | 10.00 |
| DS894-XL | 12.00 |
| DS894-XS | 4.00 |
| DS898-2XL | 3.00 |
| DS898-3XL | 0.00 |
| DS898-4XL | 0.00 |
| DS898-5XL | 0.00 |
| DS898-L | 1.00 |
| DS898-M | 3.00 |
| DS898-S | 7.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DS898-XL | 5.00 |
| DS898-XS | 2.00 |
| DS89PF-2XL | 0.00 |
| DS89PF-3XL | 0.00 |
| DS89PF-L | 0.00 |
| DS89PF-M | 0.00 |
| DS89PF-S | 5.00 |
| DS89PF-XL | 0.00 |
| DS89PF-XS | 12.00 |
| DS909-2XL | 41.00 |
| DS909-3XL | 28.00 |
| DS909-4XL | 9.00 |
| DS909-5XL | 8.00 |
| DS909-6XL | 9.00 |
| DS909-7XL | 8.00 |
| DS909-8XL | 9.00 |
| DS909-L | 41.00 |
| DS909-M | 30.00 |
| DS909-S | 21.00 |
| DS909-XL | 37.00 |
| DS91-2XL | 30.00 |
| DS91-3XL | 3.00 |
| DS91-L | 42.00 |
| DS91-M | 31.00 |
| DS91-S | 22.00 |
| DS91-XL | 41.00 |
| DS91-XS | 19.00 |
| DS92-2XL | 6.00 |
| DS92-3XL | 5.00 |
| DS92-4XL | 4.00 |
| DS92-5XL | 5.00 |
| DS92-L | 16.00 |
| DS92-M | 12.00 |
| DS92-S | 11.00 |
| DS92-XL | 12.00 |
| DS92-XS | 6.00 |
| DS93-2XL | 21.00 |
| DS93-3XL | 20.00 |
| DS93-4XL | 12.00 |
| DS93-5XL | 5.00 |
| DS93-L | 30.00 |
| DS93-M | 22.00 |
| DS93-S | 19.00 |
| DS93-XL | 30.00 |
| DS93-XS | 13.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS94-2XL | 16.00 |
| DS94-3XL | 15.00 |
| DS94-4XL | 4.00 |
| DS94-L | 6.00 |
| DS94-M | 18.00 |
| DS94-S | 15.00 |
| DS94-XL | 3.00 |
| DS94-XS | 12.00 |
| DS95-2XL | 3.00 |
| DS95-3XL | 7.00 |
| DS95-4XL | 4.00 |
| DS95-L | 0.00 |
| DS95-M | 10.00 |
| DS95-S | 5.00 |
| DS95-XL | 3.00 |
| DS95-XS | 9.00 |
| DS96-2XL | 39.00 |
| DS96-3XL | 32.00 |
| DS96-4XL | 42.00 |
| DS96-L | 84.00 |
| DS96-M | 65.00 |
| DS96-S | 54.00 |
| DS96-XL | 92.00 |
| DS96-XS | 39.00 |
| DS97-2XL | 21.00 |
| DS97-3XL | 16.00 |
| DS97-L | 40.00 |
| DS97-M | 40.00 |
| DS97-S | 40.00 |
| DS97-XL | 41.00 |
| DS97-XS | 10.00 |
| DS9730M-10.5M | 0.00 |
| DS9730M-10M | 0.00 |
| DS9730M-11.5M | 6.00 |
| DS9730M-11M | 7.00 |
| DS9730M-12M | 4.00 |
| DS9730M-13M | 3.00 |
| DS9730M-14M | 0.00 |
| DS9730M-15M | 1.00 |
| DS9730M-7.5M | 4.00 |
| DS9730M-7M | 1.00 |
| DS9730M-8.5M | 0.00 |
| DS9730M-8M | 0.00 |
| DS9730M-9.5M | 6.00 |
| DS9730M-9M | 4.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DS9730W-10.5W | 0.00 |
| DS9730W-10W | 0.00 |
| DS9730W-11.5W | 2.00 |
| DS9730W-11W | 3.00 |
| DS9730W-12W | 0.00 |
| DS9730W-13W | 0.00 |
| DS9730W-8.5W | 7.00 |
| DS9730W-8W | 1.00 |
| DS9730W-9.5W | 4.00 |
| DS9730W-9W | 4.00 |
| DS9731M-10.5M | 7.00 |
| DS9731M-10M | 0.00 |
| DS9731M-11.5M | 1.00 |
| DS9731M-11M | 0.00 |
| DS9731M-12M | 3.00 |
| DS9731M-13M | 0.00 |
| DS9731M-14M | 0.00 |
| DS9731M-15M | 1.00 |
| DS9731M-7.5M | 0.00 |
| DS9731M-7M | 0.00 |
| DS9731M-8.5M | 4.00 |
| DS9731M-8M | 0.00 |
| DS9731M-9.5M | 2.00 |
| DS9731M-9M | 2.00 |
| DS9731W-10.5W | 0.00 |
| DS9731W-10W | 0.00 |
| DS9731W-11.5W | 3.00 |
| DS9731W-11W | 0.00 |
| DS9731W-12W | 0.00 |
| DS9731W-13W | 0.00 |
| DS9731W-8.5W | 2.00 |
| DS9731W-8W | 0.00 |
| DS9731W-9.5W | 0.00 |
| DS9731W-9W | 0.00 |
| DS9735-10 | 0.00 |
| DS9735-10.5 | 0.00 |
| DS9735-11 | 0.00 |
| DS9735-11.5 | 0.00 |
| DS9735-12 | 0.00 |
| DS9735-13 | 0.00 |
| DS9735-7 | 1.00 |
| DS9735-7.5 | 1.00 |
| DS9735-8 | 0.00 |
| DS9735-8.5 | 0.00 |
| DS9735-9 | 3.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS9735-9.5 | 4.00 |
| DS9739M-10.5M | 0.00 |
| DS9739M-10M | 0.00 |
| DS9739M-11.5M | 1.00 |
| DS9739M-11M | 0.00 |
| DS9739M-12M | 0.00 |
| DS9739M-13M | 0.00 |
| DS9739M-14M | 0.00 |
| DS9739M-15M | 0.00 |
| DS9739M-7.5M | 0.00 |
| DS9739M-7M | 0.00 |
| DS9739M-8.5M | 0.00 |
| DS9739M-8M | 0.00 |
| DS9739M-9.5M | 0.00 |
| DS9739M-9M | 0.00 |
| DS9739W-10.5W | 0.00 |
| DS9739W-10W | 0.00 |
| DS9739W-11.5W | 0.00 |
| DS9739W-11W | 0.00 |
| DS9739W-12W | 0.00 |
| DS9739W-13W | 0.00 |
| DS9739W-8.5W | 0.00 |
| DS9739W-8W | 0.00 |
| DS9739W-9.5W | 0.00 |
| DS9739W-9W | 0.00 |
| DS9741M-10.5M | 0.00 |
| DS9741M-10M | 0.00 |
| DS9741M-11.5M | 6.00 |
| DS9741M-11M | 5.00 |
| DS9741M-12M | 4.00 |
| DS9741M-13M | 0.00 |
| DS9741M-14M | 0.00 |
| DS9741M-7.5M | 0.00 |
| DS9741M-7M | 0.00 |
| DS9741M-8.5M | 3.00 |
| DS9741M-8M | 0.00 |
| DS9741M-9.5M | 1.00 |
| DS9741M-9M | 6.00 |
| DS9741W-10.5W | 0.00 |
| DS9741W-10W | 0.00 |
| DS9741W-11.5W | 0.00 |
| DS9741W-11W | 2.00 |
| DS9741W-12W | 2.00 |
| DS9741W-13W | 0.00 |
| DS9741W-8.5W | 0.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| DS9741W-8W | 1.00 |
| DS9741W-9.5W | 0.00 |
| DS9741W-9W | 0.00 |
| DS9742M-10.5M | 0.00 |
| DS9742M-10M | 0.00 |
| DS9742M-11.5M | 0.00 |
| DS9742M-11M | 0.00 |
| DS9742M-12M | 0.00 |
| DS9742M-13M | 0.00 |
| DS9742M-7.5M | 3.00 |
| DS9742M-7M | 0.00 |
| DS9742M-8.5M | 1.00 |
| DS9742M-8M | 0.00 |
| DS9742M-9.5M | 3.00 |
| DS9742M-9M | 1.00 |
| DS9765-10 | 0.00 |
| DS9765-10.5 | 0.00 |
| DS9765-11 | 0.00 |
| DS9765-6 | 0.00 |
| DS9765-6.5 | 4.00 |
| DS9765-7 | 0.00 |
| DS9765-7.5 | 0.00 |
| DS9765-8 | 0.00 |
| DS9765-8.5 | 0.00 |
| DS9765-9 | 0.00 |
| DS9765-9.5 | 0.00 |
| DS9766-10 | 0.00 |
| DS9766-10.5 | 2.00 |
| DS9766-11 | 0.00 |
| DS9766-6 | 1.00 |
| DS9766-6.5 | 2.00 |
| DS9766-7 | 0.00 |
| DS9766-7.5 | 0.00 |
| DS9766-8 | 0.00 |
| DS9766-8.5 | 0.00 |
| DS9766-9 | 0.00 |
| DS9766-9.5 | 0.00 |
| DS9767-10 | 0.00 |
| DS9767-10.5 | 0.00 |
| DS9767-11 | 0.00 |
| DS9767-6 | 0.00 |
| DS9767-6.5 | 0.00 |
| DS9767-7 | 0.00 |
| DS9767-7.5 | 0.00 |
| DS9767-8 | 0.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DS9767-8.5 | 0.00 |
| DS9767-9 | 0.00 |
| DS9767-9.5 | 0.00 |
| DS9768-10 | 0.00 |
| DS9768-10.5 | 0.00 |
| DS9768-11 | 0.00 |
| DS9768-6 | 0.00 |
| DS9768-6.5 | 0.00 |
| DS9768-7 | 0.00 |
| DS9768-7.5 | 0.00 |
| DS9768-8 | 0.00 |
| DS9768-8.5 | 0.00 |
| DS9768-9 | 0.00 |
| DS9768-9.5 | 0.00 |
| DS9781-10 | 1.00 |
| DS9781-10.5 | 0.00 |
| DS9781-11 | 2.00 |
| DS9781-11.5 | 0.00 |
| DS9781-12 | 0.00 |
| DS9781-13 | 0.00 |
| DS9781-14 | 0.00 |
| DS9781-15 | 0.00 |
| DS9781-7 | 0.00 |
| DS9781-7.5 | 0.00 |
| DS9781-8 | 0.00 |
| DS9781-8.5 | 2.00 |
| DS9781-9 | 0.00 |
| DS9781-9.5 | 0.00 |
| DS9782-10 | 0.00 |
| DS9782-10.5 | 0.00 |
| DS9782-11 | 0.00 |
| DS9782-11.5 | 2.00 |
| DS9782-12 | 0.00 |
| DS9782-13 | 0.00 |
| DS9782-14 | 0.00 |
| DS9782-15 | 0.00 |
| DS9782-7 | 2.00 |
| DS9782-7.5 | 3.00 |
| DS9782-8 | 3.00 |
| DS9782-8.5 | 4.00 |
| DS9782-9 | 0.00 |
| DS9782-9.5 | 0.00 |
| DS9783-10 | 0.00 |
| DS9783-11 | 0.00 |
| DS9783-12 | 0.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| DS9783-13 | 0.00 |
| DS9783-7 | 3.00 |
| DS9783-8 | 1.00 |
| DS9783-9 | 0.00 |
| DS98-2XL | 0.00 |
| DS98-3XL | 18.00 |
| DS98-L | 5.00 |
| DS98-M | 9.00 |
| DS98-S | 0.00 |
| DS98-XL | 12.00 |
| DS98-XS | 29.00 |
| DS980-2XL | 0.00 |
| DS980-3XL | 0.00 |
| DS980-4XL | 0.00 |
| DS980-5XL | 0.00 |
| DS980-L | 0.00 |
| DS980-M | 0.00 |
| DS980-S | 0.00 |
| DS980-XL | 0.00 |
| DSW2801-2XL | 0.00 |
| DSW2801-3XL | 0.00 |
| DSW2801-4XL | 0.00 |
| DSW2801-5XL | 0.00 |
| DSW2801-L | 0.00 |
| DSW2801-M | 0.00 |
| DSW2801-S | 0.00 |
| DSW2801-XL | 0.00 |
| **Echo** | |
| 01-001 | 0.00 |
| 01-002 | 11.00 |
| 01-003 | 0.00 |
| 01-005 | 55.00 |
| 02-201 | 15.00 |
| 02-205 | 56.00 |
| 02-207 | 49.00 |
| 02-211 | 62.00 |
| 02-212 | 57.00 |
| 02-307 | 52.00 |
| 02-311 | 57.00 |
| 02-312 | 60.00 |
| 02-501 | 34.00 |
| 02-507 | 128.00 |
| 03-001 | 0.00 |
| 06-660 | 0.00 |
| Echo - Other | 1.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| Total Echo | 637.00 |
| Elan-2XL | 0.00 |
| Elan-3XL | 2.00 |
| Elan-4XL | 2.00 |
| Elan-5XL | 1.00 |
| Elan-L | 3.00 |
| Elan-M | 1.00 |
| Elan-S | 4.00 |
| Elan-XL | 0.00 |
| Elan-XS | 2.00 |
| Full Life-2XL | 0.00 |
| Full Life-3XL | 0.00 |
| Full Life-4XL | 0.00 |
| Full Life-L | 0.00 |
| Full Life-M | 0.00 |
| Full Life-S | 0.00 |
| Full Life-XL | 0.00 |
| Full Life-XS | 0.00 |
| GBW201 | 45.00 |
| GBW202 | 0.00 |
| GBW203 | 0.00 |
| GBW204 | 0.00 |
| GBW205 | 8.00 |
| GBW209B | 20.00 |
| GBW210B | 22.00 |
| GBW211B | 0.00 |
| GBW212B | 10.00 |
| **Global Vision** | |
| 24KickbackCL | 15.00 |
| 24KickbackYT | 15.00 |
| 24ShortyKitA/F | 21.00 |
| 24ShortyYTKitA/F | 0.00 |
| Kickback-CL | 45.00 |
| Kickback-DRM | 29.00 |
| Kickback-SM | 43.00 |
| Kickback-YT | 55.00 |
| SMBG | 14.00 |
| SMFS | 21.00 |
| SMSG | 21.00 |
| SMWS | 17.00 |
| Global Vision - Other | 0.00 |
| Total Global Vision | 296.00 |
| Glove Grace-2XL | 0.00 |
| Glove Grace-3XL | 0.00 |
| Glove Grace-L | 0.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| Glove Grace-M | 0.00 |
| Glove Grace-S | 0.00 |
| Glove Grace-XL | 0.00 |
| Glove Grace-XS | 0.00 |
| Glow Bones-2XL | 0.00 |
| Glow Bones-3XL | 0.00 |
| Glow Bones-L | 0.00 |
| Glow Bones-M | 0.00 |
| Glow Bones-S | 0.00 |
| Glow Bones-XL | 0.00 |
| Glow Bones-XS | 0.00 |
| Gray Champ-2XL | 0.00 |
| Gray Champ-3XL | 0.00 |
| Gray Champ-4XL | 0.00 |
| Gray Champ-5XL | 0.00 |
| Gray Champ-L | 0.00 |
| Gray Champ-M | 0.00 |
| Gray Champ-S | 0.00 |
| Gray Champ-XL | 0.00 |
| **Guardian Bell** |  |
| GB #1 Teacher | 2.00 |
| GB 1% | 6.00 |
| GB 100th Anniv | 10.00 |
| GB 105th Anniv | 10.00 |
| GB 110th Ann | 12.00 |
| GB 13 Skulls | 9.00 |
| GB 2nd Amendmen | 2.00 |
| GB 2nd Protects | 11.00 |
| GB 3B | 0.00 |
| GB 8 Ball | 0.00 |
| GB Airborne | 9.00 |
| GB Angel | 1.00 |
| GB Angel Love | 7.00 |
| GB Aquarius | 7.00 |
| GB Aries | 11.00 |
| GB Astro | 12.00 |
| GB Back the B | 1.00 |
| GB Bald Eagle | 0.00 |
| GB Bass | 7.00 |
| GB Beagle Dog | 13.00 |
| GB Bear | 3.00 |
| GB Bee Skep | 4.00 |
| GB Bell H | 16.00 |
| GB Bell H BLK | 15.00 |
| GB Bernese Dog | 19.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---:|
| GB Big Foot | 1.00 |
| GB Big Rig/St | 2.00 |
| GB Biker Angel | 0.00 |
| GB Biker Betty | 12.00 |
| GB Biker Cat | 8.00 |
| GB Biker Dad | 4.00 |
| GB Biker Grandm | 4.00 |
| GB Biker Grandp | 0.00 |
| GB Biker Mom | 9.00 |
| GB Billet | 11.00 |
| GB Black Bomb | 2.00 |
| GB Black Widow | 3.00 |
| GB Bones | 0.00 |
| GB Bong Bell | 0.00 |
| GB Boxer Dog | 9.00 |
| GB Breast Cance | 8.00 |
| GB Buddha | 5.00 |
| GB Buffalo | 10.00 |
| GB Bulldog | 11.00 |
| GB Butterfly | 3.00 |
| GB Cafe Racer | 7.00 |
| GB Canadian F | 4.00 |
| GB Cancer | 15.00 |
| GB Capricorn | 6.00 |
| GB Carousel | 2.00 |
| GB Cat | 8.00 |
| GB Celtic | 4.00 |
| GB Celtic Cross | 0.00 |
| GB Celtic D | 0.00 |
| GB Celtic Heart | 8.00 |
| GB Celtic Swirl | 15.00 |
| GB Chai | 7.00 |
| GB Charity/P | 2.00 |
| GB Chihuah Dog | 2.00 |
| GB Chinese Drag | 2.00 |
| GB Chopper | 15.00 |
| GB Claddagh | 11.00 |
| GB Coal Miner | 6.00 |
| GB Come A Take | 15.00 |
| GB Comedy/Trag | 3.00 |
| GB Crown of Sku | 10.00 |
| GB Crown of Tho | 10.00 |
| GB Cruiser | 8.00 |
| GB Dad | 11.00 |
| GB Deer Hunter | 1.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| GB DILLIGAF | 1.00 |
| GB Dirt Bike Tr | 18.00 |
| GB Doberman Dog | 12.00 |
| GB Dog Paw | 6.00 |
| GB Dollar Sign | 2.00 |
| GB Dolphin | 5.00 |
| GB Dont Tread | 5.00 |
| GB Dragon | 12.00 |
| GB Dragon Fly | 5.00 |
| GB Dream Big | 0.00 |
| GB Dresser | 2.00 |
| GB Duck | 10.00 |
| GB Eagle | 24.00 |
| GB Elephant | 5.00 |
| GB EMT | 9.00 |
| GB Eye of Provi | 6.00 |
| GB F Cancer | 8.00 |
| GB Fairy | 11.00 |
| GB Fallen Broth | 4.00 |
| GB Fallen Sist | 6.00 |
| GB Fetish Bear | 27.00 |
| GB Figure Skat | 74.00 |
| GB Fire Fighter | 7.00 |
| GB Flame | 0.00 |
| GB Fleur De | 1.00 |
| GB Flyin High | 5.00 |
| GB Foo Dog | 5.00 |
| GB For God & C | 5.00 |
| GB Frankenste | 6.00 |
| GB Freedom Rid | 13.00 |
| GB Freight Tr | 26.00 |
| GB Ganesh | 17.00 |
| GB Gargoyle | 12.00 |
| GB Gemini | 17.00 |
| GB German Shep | 21.00 |
| GB Ghost Rider | 1.00 |
| GB Gladiator | 16.00 |
| GB Gnome | 5.00 |
| GB Go Green | 14.00 |
| GB Goat | 3.00 |
| GB Golf | 27.00 |
| GB Graduate | 24.00 |
| GB Green Bomb | 5.00 |
| GB Green Man | 13.00 |
| GB Gremlin | 14.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| GB Grenade | 2.00 |
| GB Griffin | 15.00 |
| GB Grim Reaper | 6.00 |
| GB Guitar | 10.00 |
| GB Halo | 27.00 |
| GB Hamsa/H | 11.00 |
| GB Handful | 10.00 |
| GB Hawaian Sty | 17.00 |
| GB Hawk | 19.00 |
| GB Heart | 4.00 |
| GB Highway to H | 7.00 |
| GB Holy Cross | 17.00 |
| GB Howling Wo | 3.00 |
| GB Hula/Tiki | 15.00 |
| GB Hummingbird | 7.00 |
| GB Husky Dog | 19.00 |
| GB If You Can R | 5.00 |
| GB In Memory of | 23.00 |
| GB Indian | 8.00 |
| GB Insane Clown | 13.00 |
| GB Iron Cross | 17.00 |
| GB Its A Boy | 26.00 |
| GB Its A Girl | 27.00 |
| GB Jester | 15.00 |
| GB John 3 16 | 24.00 |
| GB Keep Calm | 47.00 |
| GB Koi Fish | 4.00 |
| GB Kokopelli | 6.00 |
| GB Kraken | 1.00 |
| GB Labrador Dog | 12.00 |
| GB Lady Bug | 13.00 |
| GB Lady Rider | 6.00 |
| GB Lady Skul W | 8.00 |
| GB Lady Skull | 3.00 |
| GB Leo | 15.00 |
| GB Leprechaun | 5.00 |
| GB Liberty | 6.00 |
| GB Libra | 9.00 |
| GB Lighthouse | 1.00 |
| GB Lineman | 7.00 |
| GB Lion | 4.00 |
| GB Live to Ride | 22.00 |
| GB Lobster | 16.00 |
| GB Lotus | 20.00 |
| GB Love | 4.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| GB Love Life | 9.00 |
| GB Love/Hate A | 24.00 |
| GB Maneki-Nek | 7.00 |
| GB Maple Leaf | 13.00 |
| GB Marines | 23.00 |
| GB Masonic | 8.00 |
| GB MD | 13.00 |
| GB Mermaid | 9.00 |
| GB Middle Finge | 18.00 |
| GB Mom | 11.00 |
| GB Motorcycle | 23.00 |
| GB Mud Flap Gir | 5.00 |
| GB Mustache | 8.00 |
| GB Mustang | 3.00 |
| GB Namaste | 10.00 |
| GB Never Ride | 18.00 |
| GB Old Glory | 11.00 |
| GB Oops | 20.00 |
| GB Peace Sign | 45.00 |
| GB Peacock | 9.00 |
| GB Pentagram | 11.00 |
| GB Pewter Bomb | 18.00 |
| GB Phoenix Bik | 11.00 |
| GB Pirate Skull | 8.00 |
| GB Pisces | 6.00 |
| GB Pit Bull Dog | 9.00 |
| GB Plain | 10.00 |
| GB Pointer Dog | 15.00 |
| GB Poker | 13.00 |
| GB Police | 16.00 |
| GB Pot Leaf | 2.00 |
| GB POW MIA | 12.00 |
| GB Praying Ang | 18.00 |
| GB Praying Hand | 19.00 |
| GB Prince Alber | 12.00 |
| GB Retired Man | 4.00 |
| GB Retired W | 11.00 |
| GB Retriev Dog | 12.00 |
| GB Rhino | 7.00 |
| GB Ride it Like | 36.00 |
| GB RN | 3.00 |
| GB Rose | 9.00 |
| GB Rottweil Dog | 5.00 |
| GB Route 66 | 4.00 |
| GB Sagittarius | 10.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| GB Sailboat | 31.00 |
| GB Santa Claus | 14.00 |
| GB Scorpio | 9.00 |
| GB Scuba Diver | 10.00 |
| GB Sea Shell | 20.00 |
| GB Sea Turtle | 12.00 |
| GB Serpent Skul | 15.00 |
| GB Shamrock | 16.00 |
| GB Shark | 3.00 |
| GB Sheriff | 8.00 |
| GB Shriner | 7.00 |
| GB Shut Up and | 5.00 |
| GB Skull | 4.00 |
| GB Skull Crush | 12.00 |
| GB Snake | 10.00 |
| GB Spartan Hel | 12.00 |
| GB Sphinx | 18.00 |
| GB Sport Bike Tricks | 12.00 |
| GB St. Christop | 4.00 |
| GB St. Columb | 15.00 |
| GB St. Francis | 8.00 |
| GB St. Michael | 10.00 |
| GB Star David(B | 30.00 |
| GB Star of Davi | 18.00 |
| GB Statue of Li | 28.00 |
| GB Steampunk S | 13.00 |
| GB Sugar Skull | 5.00 |
| GB Support Ou | 19.00 |
| GB Taibetan | 20.00 |
| GB Taurus | 2.00 |
| GB The Orig B | 8.00 |
| GB This Bike Pr | 8.00 |
| GB Tiger | 5.00 |
| GB Tractor | 2.00 |
| GB Tree Frog | 5.00 |
| GB Tree of Life | 2.00 |
| GB Tribal | 3.00 |
| GB Tribal Spade | 10.00 |
| GB Trike | 13.00 |
| GB Trinity Knot | 1.00 |
| GB Trucker | 23.00 |
| GB Try Burning | 7.00 |
| GB Two Face | 14.00 |
| GB Unicorn | 7.00 |
| GB V-Twin | 7.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| GB Vequisir S | 0.00 |
| GB Vietnam Vets | 16.00 |
| GB Viking | 3.00 |
| GB Vintag For C | 10.00 |
| GB Vintage F Pi | 2.00 |
| GB Vintage H R | 14.00 |
| GB Virgin Mary | 14.00 |
| GB Virgo | 7.00 |
| GB Warning | 18.00 |
| GB WD16 | 7.00 |
| GB Weapons of C | 8.00 |
| GB Wedding | 3.00 |
| GB What Jesus? | 35.00 |
| GB Whiskey B | 5.00 |
| GB Wild Boar | 1.00 |
| GB Wings & W | 9.00 |
| GB Wings of Fr | 7.00 |
| GB Wizard | 5.00 |
| GB Wolf | 5.00 |
| GB World Map | 2.00 |
| GB Worlds G B | 33.00 |
| GB Ying Yang | 2.00 |
| GB Ying Yang W/ | 13.00 |
| GB Zombie | 17.00 |
| Guardian Bell - Other | 1.00 |
| Total Guardian Bell | 2,836.00 |
| H1-2XL | 0.00 |
| H1-L | 0.00 |
| H1-M | 22.00 |
| H1-S | 22.00 |
| H1-XL | 0.00 |
| H11SV-2XL | 0.00 |
| H11SV-L | 0.00 |
| H11SV-M | 0.00 |
| H11SV-S | 0.00 |
| H11SV-XL | 0.00 |
| H14-2XL | 0.00 |
| H14-L | 0.00 |
| H14-M | 0.00 |
| H14-S | 0.00 |
| H14-XL | 0.00 |
| H2-2XL | 0.00 |
| H2-L | 0.00 |
| H2-M | 0.00 |
| H2-S | 0.00 |

5:58 PM
07/15/24

Case 24-15658    Doc 50    Filed 07/19/24    Page 156 of 220

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| H2-XL | 0.00 |
| H3-2XL | 0.00 |
| H3-L | 0.00 |
| H3-M | 0.00 |
| H3-S | 0.00 |
| H3-XL | 0.00 |
| H4-2XL | 0.00 |
| H4-L | 0.00 |
| H4-M | 0.00 |
| H4-S | 0.00 |
| H4-XL | 0.00 |
| **Harlen Quest** | |
| HQ101-2XL | 23.00 |
| HQ101-3XL | 13.00 |
| HQ101-4XL | 12.00 |
| HQ101-L | 0.00 |
| HQ101-M | 20.00 |
| HQ101-S | 0.00 |
| HQ101-XL | 21.00 |
| HQ102-2XL | 0.00 |
| HQ102-3XL | 0.00 |
| HQ102-4XL | 0.00 |
| HQ102-L | 0.00 |
| HQ102-M | 0.00 |
| HQ102-S | 0.00 |
| HQ102-XL | 5.00 |
| Harlen Quest - Other | 1.00 |
| Total Harlen Quest | 95.00 |
| **Hav-A-Hank** | |
| BD2500 | 27.00 |
| BD2501 | 121.00 |
| BD2502 | 115.00 |
| BD2503 | 83.00 |
| BD2504 | 21.00 |
| BD2505 | 208.00 |
| BD2506 | 50.00 |
| BD2507 | 26.00 |
| BD2508 | 0.00 |
| BD2512 | 52.00 |
| BD2513 | 216.00 |
| BD2514 | 37.00 |
| BD2517 | 269.00 |
| BD2519 | 176.00 |
| BD2520 | 6.00 |
| BD2521 | 188.00 |

# Daniel Smart Manufacturing Inc
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| HW2601 | 118.00 |
| HW2604 | 12.00 |
| HW2605 | 115.00 |
| HW2606 | 40.00 |
| HW2607 | 43.00 |
| HW2608 | 19.00 |
| HW2609 | 32.00 |
| HW2610 | 36.00 |
| HW2611 | 0.00 |
| HW2612 | 40.00 |
| HW2613 | 0.00 |
| HW2614 | 20.00 |
| HW2615 | 40.00 |
| HW2616 | 127.00 |
| HW2617 | 124.00 |
| HW2670 | 44.00 |
| HW2671 | 165.00 |
| HW2672 | 40.00 |
| HW2673 | 58.00 |
| HW2674 | 9.00 |
| HW2675 | 0.00 |
| HW2676 | 135.00 |
| HW2678 | 254.00 |
| HW2679 | 227.00 |
| HW2680 | 273.00 |
| HW2681 | 13.00 |
| HW2682 | 261.00 |
| HW2683 | 49.00 |
| HW2684 | 215.00 |
| HW2685 | 185.00 |
| HW2686 | 58.00 |
| HW2687 | 136.00 |
| NT4401 | 212.00 |
| NT4402 | 154.00 |
| NT4403 | 203.00 |
| NT4404 | 48.00 |
| NT4405 | 182.00 |
| NT4406 | 88.00 |
| NT4407 | 25.00 |
| NT4408 | 219.00 |
| NT4409 | 199.00 |
| NT4410 | 234.00 |
| NT4411 | 183.00 |
| NT4412 | 141.00 |
| NT4413 | 115.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| NT4414 | 173.00 |
| NT4416 | 263.00 |
| NT4417 | 59.00 |
| NT4418 | 183.00 |
| Hav-A-Hank - Other | 0.00 |
| **Total Hav-A-Hank** | 7,164.00 |
| **Hog Wash** | |
| HW0013 | 65.00 |
| HW0549 | 0.00 |
| Hog Wash - Other | 0.00 |
| **Total Hog Wash** | 65.00 |
| **Hypard** | |
| 1436M-10.5M | 2.00 |
| 1436M-10M | 0.00 |
| 1436M-11.5M | 4.00 |
| 1436M-11M | 0.00 |
| 1436M-12M | 0.00 |
| 1436M-13M | 2.00 |
| 1436M-8.5M | 3.00 |
| 1436M-8M | 0.00 |
| 1436M-9.5M | 0.00 |
| 1436M-9M | 4.00 |
| 1436W-10.5W | 0.00 |
| 1436W-10W | 1.00 |
| 1436W-11.5W | 1.00 |
| 1436W-11W | 0.00 |
| 1436W-12W | 0.00 |
| 1436W-13W | 0.00 |
| 1436W-8.5W | 0.00 |
| 1436W-8W | 2.00 |
| 1436W-9.5W | 1.00 |
| 1436W-9W | 3.00 |
| 1440M-10.5M | 4.00 |
| 1440M-10M | 4.00 |
| 1440M-11M | 0.00 |
| 1440M-12M | 5.00 |
| 1440M-13M | 0.00 |
| 1440M-14M | 2.00 |
| 1440M-7.5M | 1.00 |
| 1440M-7M | 0.00 |
| 1440M-8.5M | 0.00 |
| 1440M-8M | 2.00 |
| 1440M-9.5M | 2.00 |
| 1440M-9M | 1.00 |
| 1440W-10.5W | 3.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| 1440W-10W | 2.00 |
| 1440W-11W | 4.00 |
| 1440W-12W | 1.00 |
| 1440W-13W | 0.00 |
| 1440W-14W | 1.00 |
| 1440W-7.5W | 1.00 |
| 1440W-8.5W | 1.00 |
| 1440W-8W | 2.00 |
| 1440W-9.5W | 2.00 |
| 1440W-9W | 5.00 |
| 1442M-10.5M | 0.00 |
| 1442M-10M | 2.00 |
| 1442M-11.5M | 3.00 |
| 1442M-11M | 3.00 |
| 1442M-12M | 2.00 |
| 1442M-13M | 2.00 |
| 1442M-14M | 2.00 |
| 1442M-7.5M | 0.00 |
| 1442M-8.5M | 3.00 |
| 1442M-8M | 2.00 |
| 1442M-9.5M | 6.00 |
| 1442M-9M | 4.00 |
| 1442SBKM-10.5M | 0.00 |
| 1442SBKM-10M | 1.00 |
| 1442SBKM-11M | 0.00 |
| 1442SBKM-12M | 0.00 |
| 1442SBKM-13M | 0.00 |
| 1442SBKM-14M | 0.00 |
| 1442SBKM-7.5M | 0.00 |
| 1442SBKM-8.5M | 0.00 |
| 1442SBKM-8M | 0.00 |
| 1442SBKM-9.5M | 0.00 |
| 1442SBKM-9M | 0.00 |
| 1442W-10.5W | 0.00 |
| 1442W-10W | 0.00 |
| 1442W-11.5W | 5.00 |
| 1442W-11W | 4.00 |
| 1442W-12W | 0.00 |
| 1442W-13W | 0.00 |
| 1442W-14W | 2.00 |
| 1442W-7.5W | 0.00 |
| 1442W-8.5W | 2.00 |
| 1442W-8W | 0.00 |
| 1442W-9.5W | 2.00 |
| 1442W-9W | 6.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| 1443ZM-10.5M | 6.00 |
| 1443ZM-10M | 6.00 |
| 1443ZM-11M | 5.00 |
| 1443ZM-12M | 5.00 |
| 1443ZM-13M | 3.00 |
| 1443ZM-7.5M | 0.00 |
| 1443ZM-7M | 0.00 |
| 1443ZM-8.5M | 2.00 |
| 1443ZM-8M | 2.00 |
| 1443ZM-9.5M | 5.00 |
| 1443ZM-9M | 4.00 |
| 1443ZW-10.5W | 3.00 |
| 1443ZW-10W | 5.00 |
| 1443ZW-11W | 3.00 |
| 1443ZW-12W | 5.00 |
| 1443ZW-13W | 2.00 |
| 1443ZW-8.5W | 7.00 |
| 1443ZW-8W | 3.00 |
| 1443ZW-9.5W | 3.00 |
| 1443ZW-9W | 1.00 |
| 1446M-10.5M | 0.00 |
| 1446M-10M | 0.00 |
| 1446M-11M | 0.00 |
| 1446M-12M | 2.00 |
| 1446M-13M | 0.00 |
| 1446M-14M | 0.00 |
| 1446M-7.5M | 0.00 |
| 1446M-8.5M | 2.00 |
| 1446M-8M | 1.00 |
| 1446M-9.5M | 2.00 |
| 1446M-9M | 2.00 |
| 1446W-10.5W | 0.00 |
| 1446W-10W | 0.00 |
| 1446W-11W | 3.00 |
| 1446W-12W | 0.00 |
| 1446W-13W | 0.00 |
| 1446W-14W | 1.00 |
| 1446W-7.5W | 1.00 |
| 1446W-8.5W | 6.00 |
| 1446W-8W | 1.00 |
| 1446W-9.5W | 0.00 |
| 1446W-9W | 7.00 |
| 2442-10M | 0.00 |
| 2442-6.5M | 0.00 |
| 2442-6M | 1.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| 2442-7.5M | 0.00 |
| 2442-7M | 0.00 |
| 2442-8.5M | 0.00 |
| 2442-8M | 0.00 |
| 2442-9.5M | 0.00 |
| 2442-9M | 0.00 |
| 8143-10M | 0.00 |
| 8143-6.5M | 1.00 |
| 8143-6M | 1.00 |
| 8143-7.5M | 0.00 |
| 8143-7M | 0.00 |
| 8143-8.5M | 0.00 |
| 8143-8M | 0.00 |
| 8143-9.5M | 1.00 |
| 8143-9M | 0.00 |
| 8545-10M | 0.00 |
| 8545-11M | 0.00 |
| 8545-6.5M | 0.00 |
| 8545-6M | 0.00 |
| 8545-7.5M | 0.00 |
| 8545-7M | 0.00 |
| 8545-8.5M | 0.00 |
| 8545-8M | 0.00 |
| 8545-9.5M | 0.00 |
| 8545-9M | 0.00 |
| 8546-10M | 0.00 |
| 8546-11M | 0.00 |
| 8546-6.5M | 0.00 |
| 8546-6M | 0.00 |
| 8546-7.5M | 0.00 |
| 8546-7M | 0.00 |
| 8546-8.5M | 0.00 |
| 8546-8M | 0.00 |
| 8546-9.5M | 0.00 |
| 8546-9M | 0.00 |
| 8627-10M | 0.00 |
| 8627-6.5M | 0.00 |
| 8627-6M | 0.00 |
| 8627-7.5M | 0.00 |
| 8627-7M | 0.00 |
| 8627-8.5M | 0.00 |
| 8627-8M | 0.00 |
| 8627-9M | 0.00 |
| 8647-10M | 0.00 |
| 8647-6.5M | 3.00 |

# Daniel Smart Manufacturing Inc
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| 8647-6M | 0.00 |
| 8647-7.5M | 0.00 |
| 8647-7M | 3.00 |
| 8647-8.5M | 0.00 |
| 8647-8M | 0.00 |
| 8647-9M | 0.00 |
| 8650-10M | 0.00 |
| 8650-6.5M | 0.00 |
| 8650-6M | 1.00 |
| 8650-7.5M | 0.00 |
| 8650-7M | 0.00 |
| 8650-8.5M | 0.00 |
| 8650-8M | 0.00 |
| 8650-9M | 0.00 |
| 8811M-10M | 1.00 |
| 8811M-6.5M | 0.00 |
| 8811M-6M | 0.00 |
| 8811M-7.5M | 1.00 |
| 8811M-7M | 0.00 |
| 8811M-8.5M | 0.00 |
| 8811M-8M | 0.00 |
| 8811M-9M | 0.00 |
| 9143M-10.5M | 4.00 |
| 9143M-10M | 0.00 |
| 9143M-11.5M | 3.00 |
| 9143M-11M | 2.00 |
| 9143M-12M | 0.00 |
| 9143M-13M | 1.00 |
| 9143M-8.5M | 1.00 |
| 9143M-8M | 3.00 |
| 9143M-9.5M | 3.00 |
| 9143M-9M | 1.00 |
| 9143SBKM-10.5M | 0.00 |
| 9143SBKM-10M | 0.00 |
| 9143SBKM-11M | 0.00 |
| 9143SBKM-12M | 1.00 |
| 9143SBKM-13M | 0.00 |
| 9143SBKM-8.5M | 0.00 |
| 9143SBKM-8M | 0.00 |
| 9143SBKM-9.5M | 0.00 |
| 9143SBKM-9M | 0.00 |
| 9143W-10.5W | 3.00 |
| 9143W-10W | 2.00 |
| 9143W-11.5W | 4.00 |
| 9143W-11W | 0.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| 9143W-12W | 5.00 |
| 9143W-13W | 1.00 |
| 9143W-8.5W | 3.00 |
| 9143W-8W | 2.00 |
| 9143W-9.5W | 5.00 |
| 9143W-9W | 7.00 |
| 9146M-10.5M | 2.00 |
| 9146M-10M | 4.00 |
| 9146M-11.5M | 3.00 |
| 9146M-11M | 2.00 |
| 9146M-12M | 0.00 |
| 9146M-13M | 0.00 |
| 9146M-14M | 0.00 |
| 9146M-7.5M | 1.00 |
| 9146M-7M | 0.00 |
| 9146M-8.5M | 1.00 |
| 9146M-8M | 0.00 |
| 9146M-9.5M | 3.00 |
| 9146M-9M | 3.00 |
| 9797M-10.5M | 3.00 |
| 9797M-10M | 2.00 |
| 9797M-11.5M | 7.00 |
| 9797M-11M | 3.00 |
| 9797M-12M | 2.00 |
| 9797M-13M | 2.00 |
| 9797M-8.5M | 2.00 |
| 9797M-8M | 0.00 |
| 9797M-9.5M | 3.00 |
| 9797M-9M | 1.00 |
| 9807M-10.5M | 0.00 |
| 9807M-10M | 0.00 |
| 9807M-11M | 0.00 |
| 9807M-12M | 0.00 |
| 9807M-13M | 0.00 |
| 9807M-8.5M | 0.00 |
| 9807M-8M | 2.00 |
| 9807M-9.5M | 0.00 |
| 9807M-9M | 1.00 |
| Hypard - Other | 0.00 |
| Total Hypard | 326.00 |
| **JBS** | |
| J122-1 | 36.00 |
| J122-11 | 19.00 |
| J122-12 | 7.00 |
| J122-13 | 0.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| J122-16 | 20.00 |
| J122-19 | 42.00 |
| J122-21 | 8.00 |
| J122-26 | 2.00 |
| J122-4 | 13.00 |
| J122-5 | 6.00 |
| J122-6 | 21.00 |
| J122-8 | 4.00 |
| J1248 | 32.00 |
| J1249 | 6.00 |
| J1250 | 20.00 |
| J153 | 84.00 |
| J154 | 98.00 |
| J159 | 20.00 |
| J2002 | 12.00 |
| J727IN | 23.00 |
| J729IN | 23.00 |
| J748IE2 | 22.00 |
| J759IJ2 | 9.00 |
| J760IJ2 | 22.00 |
| J782IH | 20.00 |
| JBS - Other | 0.00 |
| Total JBS | 569.00 |
| **Liberty Wear** |  |
| 7154BLK-2XL | 0.00 |
| 7154BLK-3XL | 0.00 |
| 7154BLK-L | 0.00 |
| 7154BLK-M | 0.00 |
| 7154BLK-S | 0.00 |
| 7154BLK-XL | 0.00 |
| 7197BLK-2XL | 0.00 |
| 7197BLK-3XL | 3.00 |
| 7197BLK-L | 0.00 |
| 7197BLK-M | 0.00 |
| 7197BLK-S | 0.00 |
| 7197BLK-XL | 0.00 |
| 7223BLK-S | 2.00 |
| 7295CHAR-2XL | 7.00 |
| 7295CHAR-3XL | 2.00 |
| 7295CHAR-L | 5.00 |
| 7295CHAR-M | 4.00 |
| 7295CHAR-S | 1.00 |
| 7295CHAR-XL | 5.00 |
| 7299-2XL | 0.00 |
| 7299-3XL | 0.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| 7299-4XL | 1.00 |
| 7299-L | 0.00 |
| 7299-M | 0.00 |
| 7299-S | 0.00 |
| 7299-XL | 0.00 |
| 7509CHAR-L | 3.00 |
| 7509CHAR-XL | 2.00 |
| 7551-2XL | 3.00 |
| 7570BLK-2XL | 1.00 |
| 7570BLK-3XL | 3.00 |
| 7642BLK-2XL | 0.00 |
| 7642BLK-3XL | 0.00 |
| 7642BLK-L | 0.00 |
| 7642BLK-M | 0.00 |
| 7642BLK-S | 0.00 |
| 7642BLK-XL | 2.00 |
| 7646BLK-L | 1.00 |
| 7646BLK-M | 2.00 |
| 7646BLK-XL | 5.00 |
| 7670BLK-2XL | 3.00 |
| 7670BLK-3XL | 2.00 |
| 7670BLK-L | 1.00 |
| 7670BLK-M | 3.00 |
| 7670BLK-S | 0.00 |
| 7670BLK-XL | 1.00 |
| 7680BLK-S | 1.00 |
| 7697BLK-2XL | 1.00 |
| 7726BRG-MW-2XL | 0.00 |
| 7726BRG-MW-3XL | 0.00 |
| 7726BRG-MW-L | 1.00 |
| 7726BRG-MW-M | 2.00 |
| 7726BRG-MW-S | 0.00 |
| 7726BRG-MW-XL | 1.00 |
| 7746-L | 1.00 |
| 7746-M | 2.00 |
| 7778-2XL | 0.00 |
| 7778-3XL | 0.00 |
| 7778-4XL | 0.00 |
| 7778-L | 0.00 |
| 7778-M | 0.00 |
| 7778-S | 0.00 |
| 7778-XL | 0.00 |
| Liberty Wear - Other | 0.00 |
| Total Liberty Wear | 71.00 |

**MAXX**

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| Foam-Clear | 0.00 |
| Foam-Smoke | 0.00 |
| MAXX - Other | 0.00 |
| **Total MAXX** | 0.00 |
| **Miami** | |
| 8CP904-MIX | 0.00 |
| 8CP924-RV | 0.00 |
| 8CP927-MIX | 0.00 |
| 8CP928 | 0.00 |
| 8CP929 | 0.00 |
| 8CP932 | 0.00 |
| MB-100-COT | 160.00 |
| Miami - Other | 0.00 |
| **Total Miami** | 160.00 |
| Moonlight-2XL | 0.00 |
| Moonlight-3XL | 0.00 |
| Moonlight-4XL | 0.00 |
| Moonlight-5XL | 0.00 |
| Moonlight-L | 0.00 |
| Moonlight-M | 0.00 |
| Moonlight-S | 0.00 |
| Moonlight-XL | 0.00 |
| Moonlight-XS | 0.00 |
| MP8741 | 231.00 |
| **Nelson-Rigg** | |
| CL-GPS-MG | 40.00 |
| MC-904-02-MD | 5.00 |
| MC-904-03-LG | 14.00 |
| MC-904-04-XL | 17.00 |
| MC-904-05-XX | 16.00 |
| Nelson-Rigg - Other | 0.00 |
| **Total Nelson-Rigg** | 92.00 |
| Night Shine-2XL | 0.00 |
| Night Shine-3XL | 0.00 |
| Night Shine-4XL | 0.00 |
| Night Shine-5XL | 0.00 |
| Night Shine-L | 0.00 |
| Night Shine-M | 0.00 |
| Night Shine-S | 0.00 |
| Night Shine-XL | 0.00 |
| Night Shine-XS | 0.00 |
| **Nite Ize** | |
| CCC2W-01-R3 | 8.00 |
| CCCXT-01-R3 | 5.00 |
| CCSXL-03-01 | 9.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| CJD12-09-R3 | 5.00 |
| HDB2-09-R3 | 3.00 |
| KMT-01-R3 | 23.00 |
| KMTSK-11-R3 | 5.00 |
| NGCL-03-01 | 7.00 |
| SBO-03-01 | 23.00 |
| Nite Ize - Other | 0.00 |
| Total Nite Ize | 88.00 |
| Nov Helmets - Graph | 0.00 |
| **Novus** | |
| 7020 | 160.00 |
| 7030 | 73.00 |
| 7080 | 0.00 |
| Novus - Other | 0.00 |
| Total Novus | 233.00 |
| **Oakwood** | |
| 4511 | 38.00 |
| 4514 | 19.00 |
| Oakwood - Other | 0.00 |
| Total Oakwood | 57.00 |
| Olive Essence-2XL | 0.00 |
| Olive Essence-3XL | 0.00 |
| Olive Essence-4XL | 0.00 |
| Olive Essence-5XL | 0.00 |
| Olive Essence-L | 0.00 |
| Olive Essence-M | 0.00 |
| Olive Essence-S | 0.00 |
| Olive Essence-XL | 0.00 |
| **Outlaw** | |
| MLS01-2XL | 3.00 |
| MLS01-3XL | 0.00 |
| MLS01-4XL | 1.00 |
| MLS01-L | 2.00 |
| MLS01-M | 2.00 |
| MLS01-XL | 1.00 |
| MLS23-2XL | 5.00 |
| MLS23-3XL | 2.00 |
| MLS23-4XL | 0.00 |
| MLS23-L | 2.00 |
| MLS23-M | 1.00 |
| MLS23-XL | 2.00 |
| MT01-2XL | 7.00 |
| MT01-3XL | 0.00 |
| MT01-4XL | 0.00 |
| MT01-L | 0.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| MT01-M | 0.00 |
| MT01-XL | 0.00 |
| MT10-2XL | 3.00 |
| MT10-3XL | 0.00 |
| MT10-4XL | 0.00 |
| MT10-L | 6.00 |
| MT10-M | 1.00 |
| MT10-XL | 5.00 |
| MT109-2XL | 4.00 |
| MT109-3XL | 2.00 |
| MT109-4XL | 0.00 |
| MT109-L | 3.00 |
| MT109-M | 2.00 |
| MT109-XL | 5.00 |
| MT116-2XL | 4.00 |
| MT119-2XL | 0.00 |
| MT119-3XL | 0.00 |
| MT119-4XL | 0.00 |
| MT119-L | 1.00 |
| MT119-M | 2.00 |
| MT119-XL | 1.00 |
| MT144-2XL | 0.00 |
| MT144-3XL | 0.00 |
| MT144-4XL | 0.00 |
| MT144-L | 1.00 |
| MT144-M | 0.00 |
| MT144-XL | 0.00 |
| MT15-2XL | 3.00 |
| MT15-3XL | 0.00 |
| MT15-4XL | 1.00 |
| MT15-L | 2.00 |
| MT15-M | 0.00 |
| MT15-XL | 3.00 |
| MT153-2XL | 1.00 |
| MT153-3XL | 0.00 |
| MT153-4XL | 0.00 |
| MT153-L | 2.00 |
| MT153-M | 0.00 |
| MT153-XL | 1.00 |
| MT155-2XL | 3.00 |
| MT155-3XL | 0.00 |
| MT155-4XL | 0.00 |
| MT155-L | 0.00 |
| MT155-M | 1.00 |
| MT155-XL | 3.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| MT158-2XL | 0.00 |
| MT158-3XL | 0.00 |
| MT158-4XL | 0.00 |
| MT158-L | 0.00 |
| MT158-M | 1.00 |
| MT158-XL | 0.00 |
| MT161-2XL | 3.00 |
| MT161-3XL | 0.00 |
| MT161-4XL | 0.00 |
| MT161-L | 1.00 |
| MT161-M | 1.00 |
| MT161-XL | 0.00 |
| MT162-2XL | 0.00 |
| MT162-3XL | 0.00 |
| MT162-4XL | 1.00 |
| MT162-L | 1.00 |
| MT162-M | 1.00 |
| MT162-XL | 0.00 |
| MT169-2XL | 0.00 |
| MT169-3XL | 0.00 |
| MT169-4XL | 0.00 |
| MT169-L | 0.00 |
| MT169-M | 0.00 |
| MT169-XL | 0.00 |
| MT27-2XL | 0.00 |
| MT27-3XL | 0.00 |
| MT27-4XL | 0.00 |
| MT27-L | 0.00 |
| MT27-M | 2.00 |
| MT27-XL | 0.00 |
| MT29-M | 2.00 |
| MT39-2XL | 1.00 |
| MT39-3XL | 0.00 |
| MT39-4XL | 0.00 |
| MT39-L | 0.00 |
| MT39-M | 2.00 |
| MT39-XL | 0.00 |
| MZ01-2XL | 1.00 |
| MZ01-3XL | 0.00 |
| MZ01-4XL | 0.00 |
| MZ01-L | 3.00 |
| MZ01-M | 0.00 |
| MZ01-XL | 0.00 |
| MZ24-2XL | 0.00 |
| MZ24-3XL | 0.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| MZ24-4XL | 0.00 |
| MZ24-L | 0.00 |
| MZ24-M | 0.00 |
| MZ24-XL | 0.00 |
| WT22-2XL | 0.00 |
| WT22-3XL | 0.00 |
| WT22-L | 0.00 |
| WT22-M | 0.00 |
| WT22-S | 0.00 |
| WT22-XL | 0.00 |
| WT54-2XL | 3.00 |
| WT54-3XL | 0.00 |
| WT54-L | 0.00 |
| WT54-M | 0.00 |
| WT54-S | 0.00 |
| WT54-XL | 0.00 |
| Outlaw - Other | 0.00 |
| Total Outlaw | 111.00 |
| **Pacific Coast** | |
| 20010 | 73.00 |
| 2010 | 17.00 |
| 20112 | 46.00 |
| 2012 | 24.00 |
| 20120 | 36.00 |
| 2015 | 26.00 |
| 2019 | 17.00 |
| 2120 | 0.00 |
| 21216 | 5.00 |
| 2126 | 0.00 |
| 4302 | 13.00 |
| 43022 | 18.00 |
| 43023 | 1.00 |
| 43025 | 24.00 |
| 43027 | 20.00 |
| 4360 | 32.00 |
| 43612 | 22.00 |
| 4365 | 26.00 |
| 4520 | 0.00 |
| 45212 | 0.00 |
| 4525 | 1.00 |
| 81012 | 2.00 |
| 9300 | 8.00 |
| 9305 | 0.00 |
| 9312 | 2.00 |
| Pacific Coast - Other | 0.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| Total Pacific Coast | 413.00 |
| Perfect Form-2XL | 0.00 |
| Perfect Form-3XL | 0.00 |
| Perfect Form-4XL | 0.00 |
| Perfect Form-L | 0.00 |
| Perfect Form-M | 0.00 |
| Perfect Form-S | 0.00 |
| Perfect Form-XL | 0.00 |
| Perfect Form-XS | 0.00 |
| **Pin Saver** | |
| GB Pin Sv | 432.00 |
| Pin Saver - Other | 0.00 |
| Total Pin Saver | 432.00 |
| **PlatinumPlush** | |
| 2224-L | 10.00 |
| 2224-M | 5.00 |
| 2224-S | 0.00 |
| 2224-XL | 5.00 |
| 2225-L | 14.00 |
| 2225-M | 9.00 |
| 2225-S | 4.00 |
| 2225-XL | 9.00 |
| 2241-L | 1.00 |
| 2241-M | 0.00 |
| 2241-S | 0.00 |
| 2241-XL | 0.00 |
| 2267Plus-2XL | 0.00 |
| 2267Plus-3XL | 0.00 |
| 2267Plus-XL | 0.00 |
| PlatinumPlush - Other | 0.00 |
| Total PlatinumPlush | 57.00 |
| **Plus 2** | |
| HC100 | 95.00 |
| Plus 2 - Other | 0.00 |
| Total Plus 2 | 95.00 |
| Power Palm-2XL | 0.00 |
| Power Palm-3XL | 0.00 |
| Power Palm-4XL | 0.00 |
| Power Palm-L | 0.00 |
| Power Palm-M | 0.00 |
| Power Palm-S | 0.00 |
| Power Palm-XL | 0.00 |
| Power Palm-XS | 0.00 |
| **Punk Fashion** | |
| BR-SD1012 | 0.00 |

# Daniel Smart Manufacturing Inc.
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| BR-SD1012W | 18.00 |
| WA-WC7031 | 0.00 |
| WA-WC7032 | 0.00 |
| WA-WC7035 | 0.00 |
| WA-WC7702W | 0.00 |
| WA-WC770W | 0.00 |
| WC-1113 | 12.00 |
| WC-7014 | 0.00 |
| WC-7017 | 0.00 |
| WC-703450 | 8.00 |
| Punk Fashion - Other | 0.00 |
| Total Punk Fashion | 38.00 |
| Purple Reign-2XL | 0.00 |
| Purple Reign-3XL | 0.00 |
| Purple Reign-L | 0.00 |
| Purple Reign-M | 0.00 |
| Purple Reign-S | 0.00 |
| Purple Reign-XL | 0.00 |
| RCB506 | 0.00 |
| RCB508 | 0.00 |
| RCB569 | 0.00 |
| RCB667 | 0.00 |
| Red Styler-2XL | 0.00 |
| Red Styler-3XL | 0.00 |
| Red Styler-4XL | 0.00 |
| Red Styler-5XL | 0.00 |
| Red Styler-L | 0.00 |
| Red Styler-M | 0.00 |
| Red Styler-S | 0.00 |
| Red Styler-XL | 0.00 |
| Regal Palm-2XL | 0.00 |
| Regal Palm-L | 0.00 |
| Regal Palm-M | 0.00 |
| Regal Palm-S | 0.00 |
| Regal Palm-XL | 0.00 |
| Regal Palm-XS | 0.00 |
| **Renegade Bells** | |
| RCB512 | 0.00 |
| RCB550 | 0.00 |
| RCB551 | 0.00 |
| RCB560 | 0.00 |
| Renegade Bells - Other | 0.00 |
| Total Renegade Bells | 0.00 |
| **Renegade Classics** | |
| RC14-2XL | 9.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| RC14-3XL | 5.00 |
| RC14-L | 20.00 |
| RC14-M | 14.00 |
| RC14-S | 21.00 |
| RC14-XL | 21.00 |
| RC14-XS | 6.00 |
| RC28-3XL | 3.00 |
| RC28-L | 17.00 |
| RC28-M | 4.00 |
| RC28-S | 15.00 |
| RC28-XL | 6.00 |
| RC28-XS | 9.00 |
| RC43-2XL | 21.00 |
| RC43-L | 12.00 |
| RC43-M | 8.00 |
| RC43-S | 8.00 |
| RC43-XL | 3.00 |
| RC44-2XL | 50.00 |
| RC44-3XL | 4.00 |
| RC44-L | 50.00 |
| RC44-M | 25.00 |
| RC44-XL | 46.00 |
| RC476-2XL | 19.00 |
| RC476-2XS | 7.00 |
| RC476-3XL | 9.00 |
| RC476-3XS | 3.00 |
| RC476-4XL | 6.00 |
| RC476-5XL | 14.00 |
| RC476-6XL | 0.00 |
| RC476-7XL | 4.00 |
| RC476-8XL | 2.00 |
| RC476-L | 18.00 |
| RC476-M | 24.00 |
| RC476-S | 32.00 |
| RC476-XL | 20.00 |
| RC476-XS | 7.00 |
| RC59-M | 1.00 |
| RC59-S | 5.00 |
| RC59-XL | 4.00 |
| RC61-2XL | 21.00 |
| RC61-3XL | 19.00 |
| RC61-L | 16.00 |
| RC61-M | 8.00 |
| RC61-S | 14.00 |
| RC61-XL | 16.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
**As of May 31, 2024**

| | On Hand |
|---|---|
| RC61-XS | 15.00 |
| RC7-2XL | 12.00 |
| RC7-3XL | 25.00 |
| RC7-L | 37.00 |
| RC7-M | 49.00 |
| RC7-S | 41.00 |
| RC7-XL | 9.00 |
| RC7-XS | 13.00 |
| RC7001-2XL | 26.00 |
| RC7001-3XL | 18.00 |
| RC7001-4XL | 7.00 |
| RC7001-L | 0.00 |
| RC7001-M | 0.00 |
| RC7001-XL | 16.00 |
| RC7002-2XL | 29.00 |
| RC7002-3XL | 18.00 |
| RC7002-4XL | 9.00 |
| RC7002-L | 12.00 |
| RC7002-M | 6.00 |
| RC7002-XL | 25.00 |
| RC7003-2XL | 29.00 |
| RC7003-3XL | 19.00 |
| RC7003-4XL | 9.00 |
| RC7003-L | 4.00 |
| RC7003-M | 7.00 |
| RC7003-XL | 31.00 |
| RC7004-2XL | 24.00 |
| RC7004-3XL | 16.00 |
| RC7004-4XL | 6.00 |
| RC7004-L | 5.00 |
| RC7004-M | 4.00 |
| RC7004-XL | 24.00 |
| RC7005-2XL | 0.00 |
| RC7005-3XL | 0.00 |
| RC7005-4XL | 0.00 |
| RC7005-L | 0.00 |
| RC7005-M | 0.00 |
| RC7005-XL | 0.00 |
| RC78-2XL | 26.00 |
| RC78-3XL | 11.00 |
| RC78-L | 32.00 |
| RC78-XL | 39.00 |
| RC78-XS | 2.00 |
| RC8-L | 19.00 |
| RC8-M | 12.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

| | On Hand |
|---|---|
| RC8-S | 10.00 |
| RC8-XL | 8.00 |
| RC8-XS | 8.00 |
| RC8001-2XL | 11.00 |
| RC8001-3XL | 3.00 |
| RC8001-4XL | 0.00 |
| RC8001-5XL | 1.00 |
| RC8001-L | 0.00 |
| RC8001-M | 0.00 |
| RC8001-S | 0.00 |
| RC8001-XL | 8.00 |
| RC8006-2XL | 21.00 |
| RC8006-3XL | 2.00 |
| RC8006-4XL | 2.00 |
| RC8006-5XL | 2.00 |
| RC8006-L | 8.00 |
| RC8006-M | 10.00 |
| RC8006-S | 2.00 |
| RC8006-XL | 17.00 |
| RC8007-2XL | 19.00 |
| RC8007-3XL | 0.00 |
| RC8007-4XL | 0.00 |
| RC8007-5XL | 0.00 |
| RC8007-L | 7.00 |
| RC8007-M | 6.00 |
| RC8007-S | 0.00 |
| RC8007-XL | 14.00 |
| RC8008-2XL | 3.00 |
| RC8008-3XL | 0.00 |
| RC8008-4XL | 2.00 |
| RC8008-5XL | 2.00 |
| RC8008-L | 0.00 |
| RC8008-M | 0.00 |
| RC8008-S | 3.00 |
| RC8008-XL | 0.00 |
| RC8009-2XL | 22.00 |
| RC8009-3XL | 0.00 |
| RC8009-4XL | 0.00 |
| RC8009-5XL | 1.00 |
| RC8009-L | 7.00 |
| RC8009-M | 7.00 |
| RC8009-S | 0.00 |
| RC8009-XL | 20.00 |
| RC8010-2XL | 0.00 |
| RC8010-3XL | 0.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| RC8010-4XL | 0.00 |
| RC8010-5XL | 0.00 |
| RC8010-L | 0.00 |
| RC8010-M | 0.00 |
| RC8010-S | 0.00 |
| RC8010-XL | 0.00 |
| RC8011-2XL | 0.00 |
| RC8011-3XL | 0.00 |
| RC8011-4XL | 0.00 |
| RC8011-5XL | 0.00 |
| RC8011-L | 0.00 |
| RC8011-M | 0.00 |
| RC8011-S | 0.00 |
| RC8011-XL | 0.00 |
| RC8012-2XL | 0.00 |
| RC8012-3XL | 0.00 |
| RC8012-4XL | 0.00 |
| RC8012-5XL | 0.00 |
| RC8012-L | 0.00 |
| RC8012-M | 0.00 |
| RC8012-S | 0.00 |
| RC8012-XL | 0.00 |
| RC8013-2XL | 0.00 |
| RC8013-3XL | 0.00 |
| RC8013-4XL | 0.00 |
| RC8013-5XL | 0.00 |
| RC8013-L | 0.00 |
| RC8013-M | 0.00 |
| RC8013-S | 0.00 |
| RC8013-XL | 0.00 |
| RC81-L | 23.00 |
| RC81-M | 5.00 |
| RC81-S | 18.00 |
| RC81-XL | 5.00 |
| RC81-XS | 18.00 |
| RC91-2XL | 14.00 |
| RC91-3XL | 14.00 |
| RC91-L | 31.00 |
| RC91-M | 33.00 |
| RC91-S | 16.00 |
| RC91-XL | 17.00 |
| RC91-XS | 2.00 |
| Renegade Classics - Other | 0.00 |
| Total Renegade Classics | 1,754.00 |
| RETRO TRIM-2XL | 8.00 |

**Daniel Smart Manufacturing Inc**
# Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| RETRO TRIM-3XL | 5.00 |
| RETRO TRIM-4XL | 3.00 |
| RETRO TRIM-5XL | 0.00 |
| RETRO TRIM-L | 7.00 |
| RETRO TRIM-M | 7.00 |
| RETRO TRIM-S | 4.00 |
| RETRO TRIM-XL | 8.00 |
| **Rokform** | |
| 334101P | 0.00 |
| 334201-ME | 0.00 |
| 334201P | 0.00 |
| Rokform - Other | 0.00 |
| Total Rokform | 0.00 |
| Rose Glow-2XL | 0.00 |
| Rose Glow-3XL | 0.00 |
| Rose Glow-4XL | 0.00 |
| Rose Glow-5XL | 0.00 |
| Rose Glow-L | 0.00 |
| Rose Glow-M | 0.00 |
| Rose Glow-S | 0.00 |
| Rose Glow-XL | 0.00 |
| Rose Glow-XS | 0.00 |
| Rustic Stunner-2XL | 0.00 |
| Rustic Stunner-3XL | 0.00 |
| Rustic Stunner-4XL | 0.00 |
| Rustic Stunner-5XL | 0.00 |
| Rustic Stunner-L | 0.00 |
| Rustic Stunner-M | 0.00 |
| Rustic Stunner-S | 0.00 |
| Rustic Stunner-XL | 0.00 |
| **Ryder Clips** | |
| RSS-BLACK | 44.00 |
| RSS-BLUE | 13.00 |
| RSS-CAMO | 16.00 |
| RSS-GLO/WHITE | 16.00 |
| RSS-GREEN | 0.00 |
| RSS-ORANGE | 14.00 |
| RSS-PINK | 0.00 |
| RSS-RED | 16.00 |
| RSS-WHITE | 14.00 |
| RSS-YELLOW | 9.00 |
| SS-GREEN | 3.00 |
| VTSKIN | 0.00 |
| Ryder Clips - Other | 2.00 |
| Total Ryder Clips | 147.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
### As of May 31, 2024

|  | On Hand |
|---|---|
| **Schampa** | |
| BLCLV006 | 43.00 |
| BLCLV011 | 5.00 |
| BLCLV012 | 41.00 |
| BLCLV015D-0 | 3.00 |
| BLCLV028 | 0.00 |
| BLCLV100 | 49.00 |
| BLCLV100-F | 42.00 |
| NG001 | 45.00 |
| NG002 | 41.00 |
| NG003 | 34.00 |
| TD011 | 14.00 |
| TD012 | 60.00 |
| VNG004 | 76.00 |
| VNG006 | 56.00 |
| Schampa - Other | 0.00 |
| Total Schampa | 509.00 |
| Shadow Queen-2XL | 0.00 |
| Shadow Queen-3XL | 0.00 |
| Shadow Queen-4XL | 0.00 |
| Shadow Queen-L | 0.00 |
| Shadow Queen-M | 0.00 |
| Shadow Queen-S | 0.00 |
| Shadow Queen-XL | 0.00 |
| Shadow Queen-XS | 0.00 |
| Skeletal Grip-2XL | 0.00 |
| Skeletal Grip-3XL | 0.00 |
| Skeletal Grip-L | 0.00 |
| Skeletal Grip-M | 0.00 |
| Skeletal Grip-S | 0.00 |
| Skeletal Grip-XL | 0.00 |
| Skeletal Grip-XS | 0.00 |
| SLBLACK | 163.00 |
| SLBLUE | 98.00 |
| SLORANGE | 100.00 |
| SLPINK | 49.00 |
| SLRED | 72.00 |
| SLWHITE | 68.00 |
| SLYELLOW | 49.00 |
| Stalwart-2XL | 7.00 |
| Stalwart-3XL | 4.00 |
| Stalwart-4XL | 2.00 |
| Stalwart-5XL | 2.00 |
| Stalwart-L | 5.00 |
| Stalwart-M | 3.00 |

# Daniel Smart Manufacturing Inc
## Inventory Valuation Summary
**As of May 31, 2024**

|  | On Hand |
|---|---|
| Stalwart-S | 4.00 |
| Stalwart-XL | 7.00 |
| TEMP | 0.00 |
| Traveler-2XL | 8.00 |
| Traveler-3XL | 4.00 |
| Traveler-4XL | 2.00 |
| Traveler-5XL | 2.00 |
| Traveler-L | 8.00 |
| Traveler-M | 6.00 |
| Traveler-S | 4.00 |
| Traveler-XL | 8.00 |
| Wanton-2XL | 10.00 |
| Wanton-3XL | 7.00 |
| Wanton-4XL | 5.00 |
| Wanton-5XL | 3.00 |
| Wanton-L | 10.00 |
| Wanton-M | 7.00 |
| Wanton-S | 3.00 |
| Wanton-XL | 10.00 |
| **Zuobisi** | |
| R3001-10 | 15.00 |
| R3001-11 | 9.00 |
| R3001-12 | 5.00 |
| R3001-13 | 14.00 |
| R3001-8 | 25.00 |
| R3001-9 | 22.00 |
| R3002-10 | 25.00 |
| R3002-11 | 14.00 |
| R3002-12 | 18.00 |
| R3002-13 | 25.00 |
| R3002-7 | 7.00 |
| R3002-8 | 28.00 |
| R3002-9 | 15.00 |
| R3003-10 | 13.00 |
| R3003-11 | 7.00 |
| R3003-12 | 6.00 |
| R3003-13 | 0.00 |
| R3003-7 | 16.00 |
| R3003-8 | 0.00 |
| R3003-9 | 12.00 |
| Zuobisi - Other | 0.00 |
| Total Zuobisi | 276.00 |
| Total Inventory | 94,534.00 |
| Total Uncategorized | 94,534.00 |
| **TOTAL** | **94,534.00** |

## Schedule   3-   Accounts Receivable under 90 Days

| CUSTOMER | AMOUNT |
| --- | --- |
| Alaska Leather Inc | 937.44 |
| Alter Ego | 1,743.45 |
| Amazon - Daniel Smart | 77,783.04 |
| Amazon - FBA DS | 4,793.50 |
| Amber's Closet | (15.95) |
| American Legend Rider | (0.30) |
| Angel City Machine Company, LLC | 967.21 |
| Annie's Embroidery | 253.35 |
| Antelope Creek Leather | 13,469.01 |
| Bayside Harley-Davidson | 351.02 |
| Best Bib & Tucker | 1,484.36 |
| Biker Rags | 4,554.53 |
| Biker Universe | 4,199.94 |
| Candace Leather Shop | 2,080.79 |
| Chaps My Ass | 951.95 |
| Chattahoochee St Leather Works | 982.06 |
| City Limit Moto | (129.00) |
| Copper Canyon Harley Davidson | 1,159.53 |
| Cranes Leather & Shoe Shop, Inc. | 511.63 |
| Daytripper Patches & Sewing LLC | 1,147.29 |
| Dynamo Cycle | 1,091.10 |
| E & B Enterprises | 344.93 |
| EBay - Biker Universe | 298.80 |

| | |
|---|---|
| Ebay - Daniel Smart | 140.77 |
| Etsy - Renegade Classsics | 13.90 |
| Extreme Biker Leather | 582.00 |
| Freedom Thirteen Cycle | 653.59 |
| Freedom Unlimited LLC | (37.88) |
| GFR | 217.99 |
| Howard's Leather Store | 143.44 |
| Jack's Motorcycle | 1,251.35 |
| Jandy Imports Motorcycle Leather | 909.59 |
| Let's Ride Auto Sales, LLC. | 1,344.48 |
| Lifestyle Cycles | 1,495.51 |
| Locust Grove Country Store | 1,152.24 |
| MARA Leather | (39.00) |
| MD Customs | 60.00 |
| Misc Customer | (595.00) |
| One Stop Biker Shop | 484.77 |
| Payne's Leather | 1,580.21 |
| Port Jeff Motorcycle | 1,744.96 |
| Ramon's Leatherworks | 16.37 |
| Renegade Classics-Kennewick | 2,868.48 |
| Renegade Classics-Spokane | 1,174.57 |
| Renegade Classics-Tucson | 946.90 |
| Renegade Classics - Annapolis | 2,296.44 |
| Renegade Classics - Baltimore | 2,897.62 |

| | |
|---|---|
| Renegade Classics - Chattanooga | 552.04 |
| Renegade Classics - Richmond | 1,382.63 |
| Renegade Classics Online | 2,525.71 |
| Riders Biker Supply | 563.28 |
| Road Rider of Reno | 9,107.29 |
| S.G.Ventures Inc. | 78.02 |
| Tactic Point Brands | (35.11) |
| The Biker Thing | (59.00) |
| The Garage | 576.92 |
| Topps Western Wear | 618.90 |
| US 1 Leather | 919.76 |
| Vintage Biker Gear LLC | 999.04 |
| Volupsa LLC | (54.00) |
| Walmart - Daniel Smart | 130.33 |
| Weaver's Leather Ltd | 2,014.26 |
| Wilson Biker Gear - Alta Mere | 1,740.71 |
| Wind Walkers Motorcycle Outfitters | 528.82 |
| Xtreme Rider Motorcycle Leather | 214.10 |

## Schedule 2-3-2 Accounts Receivable over 90 Days

| CUSTOMER | AMOUNT |
|---|---|
| Biker Wear TN | 2,123.47 |
| City Limit Moto | (71.35) |
| KMB Unlimited LLC | (89.96) |

**Fill in this information to identify the case:**

Debtor name  **Daniel Smart Manufacturing Inc.**

United States Bankruptcy Court for the:  DISTRICT OF MARYLAND

Case number (if known)  **24-15658**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
| --- | --- | --- | --- |
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |
| **2.1** **Amazon Capital Services, Inc..**<br>Creditor's Name | Describe debtor's property that is subject to a lien | **$0.00** | **$0.00** |
| **410 Terry Ave. N.**<br>**Seattle, WA 98109**<br>Creditor's mailing address | | | |
| | Describe the lien | | |
| Creditor's email address, if known | Is the creditor an insider or related party?<br>■ No<br>☐ Yes | | |
| **Date debt was incurred** | Is anyone else liable on this claim?<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Last 4 digits of account number** | | | |
| Do multiple creditors have an interest in the same property?<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| **2.2** **Credibly of Arizona, LLC**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**See Schedule 3** | $81,911.36 | $470,673.00 |
| **1501 W. Fountainhead Pkway**<br>**Suite 630**<br>**Tempe, AZ 85282**<br>Creditor's mailing address | | | |
| | Describe the lien<br>**Substantially all Assets** | | |
| Creditor's email address, if known | Is the creditor an insider or related party?<br>■ No<br>☐ Yes | | |
| **Date debt was incurred** | Is anyone else liable on this claim?<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Last 4 digits of account number**<br>**0EF3** | | | |

| Debtor | **Daniel Smart Manufacturing Inc.** | | Case number (if known) | **24-15658** |
|---|---|---|---|---|
| | Name | | | |

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| ☐ No | Check all that apply |
| ■ Yes. Specify each creditor, including its relative priority. | ☐ Contingent |
| **1. Fulton Bank** | ☐ Unliquidated |
| **2. Credibly of Arizona, LLC** | ☐ Disputed |

---

| 2.3 | **Fulton Bank** | Describe debtor's property that is subject to a lien | $999,129.80 | $470,673.00 |
|---|---|---|---|---|
| | Creditor's Name | **See Schedule 3** | | |

**The Columbia Bank
Fairgrounds Plaza
9151 Baltimore National Pike
Ellicott City, MD 21042**

Creditor's mailing address

**Describe the lien**

**Substantially all Assets**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**09/02/18**

**Last 4 digits of account number**

**0101**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| ☐ No | Check all that apply |
| ■ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| **Specified on line 2.2** | ☐ Disputed |

---

| 2.4 | **Fulton Bank** | Describe debtor's property that is subject to a lien | $204,499.80 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **Credit Card** | | |

**PO Box 7904088
Saint Louis, MO 63179**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**6704**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: |
|---|---|
| ■ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent |
| | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.5 | **Marcus By Goldman** | Describe debtor's property that is subject to a lien | $52,927.45 | $0.00 |
|---|---|---|---|---|

---

Debtor  **Daniel Smart Manufacturing Inc.**

Name

Case number (if known)  **24-15658**

---

Creditor's Name

**Goldman Sachs Bank USA**
**PO Box 45400**
**Salt Lake City, UT 84145**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**1678**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Business debt**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.6 | **Small Business Administration** | **Describe debtor's property that is subject to a lien** | $500,000.00 | $0.00 |

Creditor's Name

**Business debt**

**PO BOX 3918**
**Portland, OR 97208-3918**

Creditor's mailing address

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**

☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**8502**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

3.   Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.

$1,838,468.41

**Part 2:**  List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Fulton Bank**<br>**Attn. Virginia L. Akin**<br>**130 North Street**<br>**Elkton, MD 21921** | Line  **2.3** | |

---

Debtor    **Daniel Smart Manufacturing Inc.**                                   Case number (if known)    **24-15658**
Name

**Micahel D. Nord, Esquire**
**Gebhardt & Smith LLP**                              Line  **2.3**                              **6994**
**One South Street, Suite 2200**
**Baltimore, MD 21202-3281**

**Fill in this information to identify the case:**

Debtor name __**Daniel Smart Manufacturing Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF MARYLAND__

Case number (if known) __**24-15658**__

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**  **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | | **Amount of claim** |
|---|---|---|---|

**3.1** | Nonpriority creditor's name and mailing address

**American Express**
PO Box 1270
Newark, NJ 07101

Date(s) debt was incurred _

Last 4 digits of account number __2002__

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Credit Card__

Is the claim subject to offset? ■ No ☐ Yes

**$49,527.88**

**3.2** | Nonpriority creditor's name and mailing address

**American Express**
PO Box 1270
Newark, NJ 07101

Date(s) debt was incurred _

Last 4 digits of account number __1009__

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Credit Card__

Is the claim subject to offset? ■ No ☐ Yes

**$3,156.64**

**3.3** | Nonpriority creditor's name and mailing address

**Bailey, Johnson, Deleonardis & Peck, P.C**
5 Pine West Plaza, Suite 507
Washington Avenue Extension
Albany, NY 12205

Date(s) debt was incurred __2016__

Last 4 digits of account number __DA23__

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Legal__

Is the claim subject to offset? ■ No ☐ Yes

**$5,322.02**

**3.4** | Nonpriority creditor's name and mailing address

**Bank of America**
PO Box P15796
Wilmington, DE 19886-5796

Date(s) debt was incurred _

Last 4 digits of account number __1641__

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Credit Card__

Is the claim subject to offset? ■ No ☐ Yes

**$15,249.98**

| Debtor | **Daniel Smart Manufacturing Inc.** | Case number *(if known)* | **24-15658** |
|---|---|---|---|
| | Name | | |

---

**3.5** | **Nonpriority creditor's name and mailing address**
**Booth, Cropper, and Marriner, PC**
**9927 Stephen Decatur Hwy**
**Suite F-12**
**Ocean City, MD 21842**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Legal**

Is the claim subject to offset? ■ No  ☐ Yes

**$2,198.46**

---

**3.6** | **Nonpriority creditor's name and mailing address**
**Brown Gaines, LLC**
**800 Maine Avenue, SW**
**Suite 200**
**Washington, DC 20024**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business debt**

Is the claim subject to offset? ■ No  ☐ Yes

**$2,323.31**

---

**3.7** | **Nonpriority creditor's name and mailing address**
**Capital One**
**PO Box 71087**
**Charlotte, NC 28272-1087**

Date(s) debt was incurred _

Last 4 digits of account number  **2061**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Credit Card**

Is the claim subject to offset? ■ No  ☐ Yes

**$5,077.16**

---

**3.8** | **Nonpriority creditor's name and mailing address**
**Charles Kennerly Co, Inc.**
**PO Box 43328**
**Nottingham, MD 21236**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Judgment**

Is the claim subject to offset? ■ No  ☐ Yes

**$25,879.41**

---

**3.9** | **Nonpriority creditor's name and mailing address**
**Charles Kennerly Co, Inc.**
**PO Box 43328**
**Nottingham, MD 21236**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Racking**

Is the claim subject to offset? ☐ No  ☐ Yes

**$44,103.00**

---

**3.10** | **Nonpriority creditor's name and mailing address**
**Chase Card Services**
**PO Box 1423**
**Charlotte, NC 28201-1423**

Date(s) debt was incurred _

Last 4 digits of account number  **5226**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Credit Card**

Is the claim subject to offset? ■ No  ☐ Yes

**$39,791.97**

---

**3.11** | **Nonpriority creditor's name and mailing address**
**Dartrans Inc**
**1107 North Point Blvd.**
**Suite 226**
**Baltimore, MD 21224**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business debt**

Is the claim subject to offset? ■ No  ☐ Yes

**$16,309.94**

---

| Debtor | **Daniel Smart Manufacturing Inc.** | Case number (if known) | 24-15658 |
|---|---|---|---|
| | Name | | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,187.25 |
|---|---|---|---|

**Daytona Helmets**
**1810 Mason Avenue**
**Daytona Beach, FL 32117**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor**

Last 4 digits of account number  **0327**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $769.00 |
|---|---|---|---|

**Dyad Mechanical**
**3924 Rush Road**
**Jarrettsville, MD 21084**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Custodial**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $444.32 |
|---|---|---|---|

**Express Services Inc**
**PO Box 945434**
**Atlanta, GA 30394-5434**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Temp agency**

Last 4 digits of account number  **0377**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $106,641.90 |
|---|---|---|---|

**Forward Financing LLC**
**53 State Street**
**20th Floor**
**Boston, MA 02109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **MCA**

Last 4 digits of account number  **1789**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,059.00 |
|---|---|---|---|

**Hammer Home Improvement LLC**
**9113 Belair Road**
**Nottingham, MD 21236**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Showroom**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,292.50 |
|---|---|---|---|

**Harford Bank**
**8 W. Bel Air Avenue**
**Aberdeen, MD 21001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,229.22 |
|---|---|---|---|

**Liberty Wear**
**5411 W McCormick Road**
**Bldg 600**
**Amarillo, TX 79118**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor **Daniel Smart Manufacturing Inc.**
Name

Case number (if known)    **24-15658**

---

**3.19**

Nonpriority creditor's name and mailing address
**Liquid Performance**
**685 Tripple Creek Road**
**Rocky Mount, VA 24151**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business debt**

Is the claim subject to offset? ■ No  ☐ Yes

$315.84

---

**3.20**

Nonpriority creditor's name and mailing address
**Manishkumar Mahendrabhai**
**5647 Crescent Ridge Drive**
**White Marsh, MD 21162**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Loan**

Is the claim subject to offset? ■ No  ☐ Yes

$53,000.00

---

**3.21**

Nonpriority creditor's name and mailing address
**Navajo Manufacturing**
**PO Box 17975**
**Denver, CO 80217-0975**

Date(s) debt was incurred __

Last 4 digits of account number  **5813**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No  ☐ Yes

$1,087.52

---

**3.22**

Nonpriority creditor's name and mailing address
**Salesforce**
**Sales Force Tower**
**415 Mission Street, 3rd Floor**
**San Francisco, CA 94105**

Date(s) debt was incurred __

Last 4 digits of account number  **9226**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Software**

Is the claim subject to offset? ■ No  ☐ Yes

$2,250.00

---

**3.23**

Nonpriority creditor's name and mailing address
**Saul Ewing LLP**
**1500 Market Street, 38th Floor**
**Philadelphia, PA 19102-2186**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Business debt**

Is the claim subject to offset? ■ No  ☐ Yes

$1,850.00

---

**3.24**

Nonpriority creditor's name and mailing address
**U.S. Customs and Border Protection**
**FP&F Office**
**40 S. Gay Street, Room 202**
**Baltimore, MD 21202**

Date(s) debt was incurred __

Last 4 digits of account number  **5101**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Business debt**

Is the claim subject to offset? ■ No  ☐ Yes

$5,000.00

---

**3.25**

Nonpriority creditor's name and mailing address
**Uline**
**PO Box 88741**
**Chicago, IL 60680-1741**

Date(s) debt was incurred __

Last 4 digits of account number  **8542**

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No  ☐ Yes

$6,641.52

---

| Debtor | **Daniel Smart Manufacturing Inc.** | Case number (if known) | **24-15658** |
|---|---|---|---|
| | Name | | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$15,870.00** |
|---|---|---|---|

**WEBFX**
**1705 N Front Street**
**Harrisburg, PA 17102**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** __Marketing__

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | **0.00** |
| **5b. Total claims from Part 2** | 5b. + | $ | **421,577.84** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | **421,577.84** |

| Fill in this information to identify the case: |
|---|

Debtor name **Daniel Smart Manufacturing Inc.**

United States Bankruptcy Court for the: DISTRICT OF MARYLAND

Case number (if known) **24-15658**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
(Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest | **HVAC** |
|        State the term remaining | **A-AIR SERVICE** |
|        List the contract number of any government contract | **2920 DEDE ROAD SUITE G2 Finksburg, MD 21048** |
| 2.2.   State what the contract or lease is for and the nature of the debtor's interest | **Payroll** |
|        State the term remaining | **ADP** |
|        List the contract number of any government contract | **7650 SAN FELIPE El Paso, TX 79912** |
| 2.3.   State what the contract or lease is for and the nature of the debtor's interest | **Sublease/ Digital Marketing Contract** |
|        State the term remaining | **ALAYNA ADDITION INC** |
|        List the contract number of any government contract | **5644 CRESCENT RIDGE DR White Marsh, MD 21162** |
| 2.4.   State what the contract or lease is for and the nature of the debtor's interest | **Amazon Seller Management** |
|        State the term remaining | **Amazon Assistant** |
|        List the contract number of any government contract | **Ghulam Freed Plaza  Grand Trunk Road Jhelum Pakistan** |

Debtor 1   **Daniel Smart Manufacturing Inc.**                                   Case number (*if known*)   **24-15658**
     First Name         Middle Name         Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.5.** State what the contract or lease is for and the nature of the debtor's interest — **Vendor**

State the term remaining

List the contract number of any government contract

**BLUE STAR MANUFACTURING PVT LTD**

---

**2.6.** State what the contract or lease is for and the nature of the debtor's interest — **Telephone**

State the term remaining

List the contract number of any government contract

**CHESAPEAKE TELEPHONE SYSTEM**
**8225 A CLOVERLEAF DR**
**Millersville, MD 21108**

---

**2.7.** State what the contract or lease is for and the nature of the debtor's interest — **Insurance**

State the term remaining

List the contract number of any government contract

**CHUBB GROUP OF INURANCE COMPANY**
**202B HALLS MILL RD**
**Whitehouse Station, NJ 08889**

---

**2.8.** State what the contract or lease is for and the nature of the debtor's interest — **Insurance**

State the term remaining

List the contract number of any government contract

**CNA   INSURANCE**
**151 N FRANKLIN**
**Chicago, IL 60606**

---

**2.9.** State what the contract or lease is for and the nature of the debtor's interest — **Phone/ Internet**

State the term remaining

List the contract number of any government contract

**Comcast**
**1701 JFK Boulevard**
**Philadelphia, PA 19103**

---

Debtor 1    **Daniel Smart Manufacturing Inc.**                                      Case number (*if known*)    **24-15658**
_____
First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Customs broker** | |
|---|---|---|---|
| | State the term remaining | | **Dartrans Inc**<br>**1107 North Point Blvd.**<br>**Suite 226**<br>**Baltimore, MD 21224** |
| | List the contract number of any government contract | | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **IT services** | |
|---|---|---|---|
| | State the term remaining | | **DP SOLUTIONS**<br>**9160 RD BRANCH RD, SUITE W-1**<br>**Columbia, MD 21045** |
| | List the contract number of any government contract | | |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Bookkeeping** | |
|---|---|---|---|
| | State the term remaining | | **FIRST ACT ACCOUNTING SERVICES**<br>**1206 Ridge Road**<br>**Pylesville, MD 21132** |
| | List the contract number of any government contract | | |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Pest control** | |
|---|---|---|---|
| | State the term remaining | | **HOME PARAMOUNT**<br>**PO Box 850**<br>**Forest Hill, MD 21050** |
| | List the contract number of any government contract | | |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Marketing** | |
|---|---|---|---|
| | State the term remaining | | **JUMPFLY**<br>**2451 TECHNOLOGY DRIVE # 414**<br>**Elgin, IL 60124** |
| | List the contract number of any government contract | | |

Debtor 1   **Daniel Smart Manufacturing Inc.**

First Name        Middle Name        Last Name

Case number (*if known*)   **24-15658**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.15.** State what the contract or lease is for and the nature of the debtor's interest — **eCommerce**

State the term remaining

List the contract number of any government contract

**MIGHTY MERCHANT**
**POBOX 13535**
**Spokane, WA 99213**

**2.16.** State what the contract or lease is for and the nature of the debtor's interest — **Information Technology**

State the term remaining

List the contract number of any government contract

**NETSUITE**
**2300 Oracle Way**
**Austin, TX 78741**

**2.17.** State what the contract or lease is for and the nature of the debtor's interest — **Commercial Lease**

State the term remaining

List the contract number of any government contract

**OBRECHT PROPERTIES**
**9475 Deereco Road, Ste. 200**
**Lutherville Timonium, MD 21093**

**2.18.** State what the contract or lease is for and the nature of the debtor's interest — **Software**

State the term remaining

List the contract number of any government contract

**QUICKBOOKS/INTUIT**
**2700 Coast Ave Mountain View**
**Mountain View, CA 94043**

**2.19.** State what the contract or lease is for and the nature of the debtor's interest — **Marketing**

State the term remaining

List the contract number of any government contract

**RENEGADE EXPERTS**
**5644 CRESCENT RIDGE DR**
**White Marsh, MD 21162**

Debtor 1   **Daniel Smart Manufacturing Inc.**
First Name         Middle Name         Last Name

Case number (*if known*)   **24-15658**

   **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.20.** State what the contract or lease is for and the nature of the debtor's interest — **Independent Sales Contractor**

State the term remaining

List the contract number of any government contract

**RICK LEVEQUE – FLAT TOP SALES**
**173 S HORNING RD**
**Mansfield, OH 44903**

---

**2.21.** State what the contract or lease is for and the nature of the debtor's interest — **Marketing**

State the term remaining

List the contract number of any government contract

**SALES FORCE**
**SALES FORCE TOWER , 415 MISSION STREET 3**
**San Francisco, CA 94105**

---

**2.22.** State what the contract or lease is for and the nature of the debtor's interest — **Insurance**

State the term remaining

List the contract number of any government contract

**THE HARTFORD**
**PO Box 660916**
**Dallas, TX 75266**

---

**2.23.** State what the contract or lease is for and the nature of the debtor's interest — **Security**

State the term remaining

List the contract number of any government contract

**VECTOR SECURITY**
**PO Box 89462**
**Cleveland, OH 44101**

---

**2.24.** State what the contract or lease is for and the nature of the debtor's interest — **Accounting**

State the term remaining

List the contract number of any government contract

**Wancowicz & Associates, P.A.**
**11350 McCormick Road, Ste. 406**
**Hunt Valley, MD 21031**

---

Debtor 1    **Daniel Smart Manufacturing Inc.**

First Name            Middle Name            Last Name

Case number (*if known*)    24-15658

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.25.    State what the contract or lease is for and the nature of the debtor's interest    **Trash services**

State the term remaining

List the contract number of any government contract

**WASTE MANAGEMENT**
**800 Capitol Street, Ste 3000**
**Houston, TX 77002**

2.26.    State what the contract or lease is for and the nature of the debtor's interest    **Financial Advisor**

State the term remaining

List the contract number of any government contract

**WAYPOINT RESOURCES**
**POBOX 65069**
**Baltimore, MD 21209**

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>Daniel Smart Manufacturing Inc.</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF MARYLAND</td></tr>
<tr><td>Case number (if known)</td><td><strong>24-15658</strong></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Hassan S. Tariq** | **5644 Crescent Ridge Drive White Marsh, MD 21162** | **Forward Financing LLC** | ☐ D _____ <br> ■ E/F __3.15__ <br> ☐ G _____ |
| 2.2 | **Hassan S. Tariq** | **5644 Crescent Ridge Drive White Marsh, MD 21162** | **American Express** | ☐ D _____ <br> ■ E/F __3.1__ <br> ☐ G _____ |
| 2.3 | **Hassan S. Tariq** | **5644 Crescent Ridge Drive White Marsh, MD 21162** | **American Express** | ☐ D _____ <br> ■ E/F __3.2__ <br> ☐ G _____ |
| 2.4 | **Hassan S. Tariq** | **5644 Crescent Ridge Drive White Marsh, MD 21162** | **Bank of America** | ☐ D _____ <br> ■ E/F __3.4__ <br> ☐ G _____ |
| 2.5 | **Hassan S. Tariq** | **5644 Crescent Ridge Drive White Marsh, MD 21162** | **Chase Card Services** | ☐ D _____ <br> ■ E/F __3.10__ <br> ☐ G _____ |

Debtor   **Daniel Smart Manufacturing Inc.**                    Case number *(if known)*   **24-15658**

**Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

*Column 1:* **Codebtor**                                             *Column 2:* **Creditor**

| | | | |
|---|---|---|---|
| 2.6 | **Hassan S. Tariq** | **5644 Crescent Ridge Drive White Marsh, MD 21162** | **Fulton Bank** |

■ D ___2.3___
☐ E/F _____
☐ G _____

| | | | |
|---|---|---|---|
| 2.7 | **Hassan S. Tariq** | **5644 Crescent Ridge Drive White Marsh, MD 21162** | **Fulton Bank** |

■ D ___2.4___
☐ E/F _____
☐ G _____

| | | | |
|---|---|---|---|
| 2.8 | **Hassan S. Tariq** | **5644 Crescent Ridge Drive White Marsh, MD 21162** | **Marcus By Goldman** |

■ D ___2.5___
☐ E/F _____
☐ G _____

| | | | |
|---|---|---|---|
| 2.9 | **Hassan S. Tariq** | **5644 Crescent Ridge Drive White Marsh, MD 21162** | **Small Business Administration** |

■ D ___2.6___
☐ E/F _____
☐ G _____

| | | | |
|---|---|---|---|
| 2.10 | **Hassan S. Tariq** | **5644 Crescent Ridge Drive White Marsh, MD 21162** | **Credibly of Arizona, LLC** |

■ D ___2.2___
☐ E/F _____
☐ G _____

| | | | |
|---|---|---|---|
| 2.11 | **Hassan S. Tariq** | **5644 Crescent Ridge Drive White Marsh, MD 21162** | **Bailey, Johnson, Deleonardis & Peck, P.C** |

☐ D _____
■ E/F ___3.3___
☐ G _____

| | | | |
|---|---|---|---|
| 2.12 | **Hassan S. Tariq** | **5644 Crescent Ridge Drive White Marsh, MD 21162** | **Capital One** |

☐ D _____
■ E/F ___3.7___
☐ G _____

**Fill in this information to identify the case:**

Debtor name   **Daniel Smart Manufacturing Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MARYLAND

Case number (if known)   **24-15658**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$1,061,643.00** |
| **For prior year:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$2,572,123.00** |
| **For year before that:**<br>From  **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$2,873,097.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor   **Daniel Smart Manufacturing Inc.**          Case number *(if known)*  **24-15658**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    **See Schedule 5** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **Daniel Tariq**<br>**5644 Crescent Ridge Drive**<br>**White Marsh, MD 21162**<br>**Owner Son** | **6/2023**<br>**02/2024**<br>**4/2024** | **$1,100.00** | |
| 4.2.   **Aysha Tariq**<br>**5644 Crescent Ridge Drive**<br>**White Marsh, MD 21162**<br>**Owner- Spouse** | **6/2023,**<br>**7/24/2023,**<br>**8/3/2023,**<br>**9/11/2023,**<br>**10/2/2023,**<br>**11/6/2023**<br>**03/2024,**<br>**04/2024,**<br>**05/2024** | **$6,303.00** | |
| 4.3.   **Hassan S. Tariq**<br>**5644 Crescent Ridge Drive**<br>**White Marsh, MD 21162**<br>**Owner** | **See**<br>**Schdeule 6** | **$61,778.00** | **Shareholder loan** |

5. **Repossessions, foreclosures, and returns**

   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

Debtor   **Daniel Smart Manufacturing Inc.**                    Case number *(if known)*  **24-15658**

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **CHARLES KENNERLY CO., INC vs DANIEL SMART MANUFACTURING CO INC**<br>**01-01-0014673-2022** | **Breach of Contract** | **District Court for Baltimore City** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8.   Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:   Certain Gifts and Charitable Contributions**

**9.   List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:   Certain Losses**

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:   Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

Debtor    **Daniel Smart Manufacturing Inc.**                              Case number *(if known)*  **24-15658**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **McNamee Hosea,  P.A.** **6404 Ivy Lane, Suite 820** **Greenbelt, MD 20770** | **Attorney Fees** | **June 3, 2024 :** **$5,000** **June 25, 2024:** **$5,000** **July 1, 2024:** **$2,500** **July 2, 2024:** **$2,500** **July 3, 2024:** **$5,000** | **$20,000.00** |
| | **Email or website address** **jnesse@mhlawyers.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **Waypoint Resources, LLC** **PO Box 65069** **Baltimore, MD 21209** | | **06/2024** | **$7,118.75** |
| | **Email or website address** **https://waypoint.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   **Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

Debtor   **Daniel Smart Manufacturing Inc.**                    Case number *(if known)*  **24-15658**

| Address | Dates of occupancy From-To |
|---|---|
|  |  |

---

**Part 8:**  Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
|  |  |  |

---

**Part 9:**  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.

**SSNs, credit card info.**

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Daniel Smart Manufacturing, Inc. 401k ADP** | EIN:  **295527** |

Has the plan been terminated?
☑ No
☐ Yes

---

**Part 10:**  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
|  |  |  |  |  |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

---

Debtor   **Daniel Smart Manufacturing Inc.**                    Case number *(if known)*  **24-15658**

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Amazon** | **Unknown** | **Motorcycle Apparel** | ☐ No ■ Yes |
| **Hassan S. Tariq 5644 Crescent Ridge Drive White Marsh, MD 21162** | **Hassan  Tariq** | **Motorcycle Apparel and Samples** | ☐ No ■ Yes |

---

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

Debtor  **Daniel Smart Manufacturing Inc.**                    Case number *(if known)* **24-15658**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Date of service From-To |
|---|---|---|
| 26a.1. | **Wancowicz & Associates, P.A.** **James S. Wancowicz** **11350 McCormick Road, Ste. 406** **Hunt Valley, MD 21031** | **2013 to present** |
| 26a.2. | **First Act Accounting Services, LLC** **c/o Dawn Regner** **1206 Ridge Road** **Pylesville, MD 21132** | **May 2019 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **Hassan S. Tariq** **5644 Crescent Ridge Drive** **White Marsh, MD 21162** | |
| 26c.2. | **James S. Wancowicz** **Wancowicz & Associates, P.A.** **11350 McCormick Road, Ste. 406** **Hunt Valley, MD 21031** | |
| 26c.3. | **Dawn Regner** **First Act Accounting Services, LL** **1206 Ridge Road** **Pylesville, MD 21132** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

Debtor    **Daniel Smart Manufacturing Inc.**                            Case number *(if known)*  **24-15658**

☐ None

| Name and address |
|---|
| 26d.1.   **Fulton Bank**<br>**The Columbia Bank**<br>**Fairgrounds Plaza**<br>**9151 Baltimore National Pike**<br>**Ellicott City, MD 21042** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. **Chris Gagliardi** | **09/2022** | |

| Name and address of the person who has possession of inventory records |
|---|
| **Hassan S. Tariq**<br>**5644 Crescent Ridge Drive**<br>**White Marsh, MD 21162** |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Hassan S. Tariq** | **5644 Crescent Ridge Drive**<br>**White Marsh, MD 21162** | **Owner, President** | **100** |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No

☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **Hassan S. Tariq**<br>**5644 Crescent Ridge Drive**<br>**White Marsh, MD 21162** | **Salary: 41410**<br>**Shareholder Loan: $61,778**<br>**Lexus Payments: appx $879 per month** | | |
| **Relationship to debtor**<br>**President** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

Debtor   **Daniel Smart Manufacturing Inc.**                                   Case number *(if known)*   **24-15658**

�

☐ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

---

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __July 19, 2024__

**/s/ Hassan Tariq**                                          **Hassan Tariq**
Signature of individual signing on behalf of the debtor       Printed name

Position or relationship to debtor   **President/Owner**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

10:40 AM
07/01/24
Accrual Basis

**Daniel Smart Manufacturing, Inc.**
**Transaction Detail By Account**
March through May 2024

Case 24-15658    Doc 311 Filed 07/19/24    Page 209 of 220

# Schedule 5

| | Type | Date | Name | Debit |
|---|---|---|---|---|
| **Purchases** | | | | |
| | Check | 04/16/2024 | Blue Star Manufacturing | 10,500.00 |
| | Check | 04/30/2024 | Blue Star Manufacturing | 5,000.00 |
| | Check | 04/18/2024 | Blue Star Manufacturing | 8,000.00 |
| | Check | 04/23/2024 | Blue Star Manufacturing | 5,000.00 |
| | Check | 04/24/2024 | Blue Star Manufacturing | 6,000.00 |
| | Check | 04/29/2024 | Blue Star Manufacturing | 5,000.00 |
| | Check | 05/06/2024 | Blue Star Manufacturing | 10,000.00 |
| | Check | 05/09/2024 | Blue Star Manufacturing | 4,000.00 |
| | Check | 05/14/2024 | Blue Star Manufacturing | 5,000.00 |
| | Check | 05/21/2024 | Blue Star Manufacturing | 5,000.00 |
| | Check | 05/24/2024 | Blue Star Manufacturing | 10,000.00 |
| | Check | 05/29/2024 | Blue Star Manufacturing | 45,000.00 |
| | Check | 06/06/2024 | Blue Star Manufacturing | 5,000.00 |
| | Check | 06/07/2024 | Blue Star Manufacturing | 10,000.00 |
| | Check | 06/18/2024 | Blue Star Manufacturing | 6,000.00 |
| | Check | 06/25/2024 | Blue Star Manufacturing | 6,800.00 |
| | Check | 06/28/2024 | Blue Star Manufacturing | 5,000.00 |
| | Check | 07/02/2024 | Blue Star Manufacturing | 5,000.00 |
| | | | | 156,300.00 |
| **Freight and Shipping Costs** | | | | |
| | Credit Card Charge | 04/09/2024 | Stamps.com | 5,262.00 |
| | Credit Card Charge | 04/10/2024 | Stamps.com | 2,060.00 |
| | Credit Card Charge | 04/18/2024 | Stamps.com | 1,020.00 |
| | Credit Card Charge | 04/29/2024 | Stamps.com | 7,085.00 |
| | Credit Card Charge | 05/10/2024 | Stamps.com | 7,075.00 |
| | Credit Card Charge | 05/14/2024 | Stamps.com | 2,448.21 |
| | Credit Card Charge | 05/23/2024 | Stamps.com | 1,520.00 |
| | Credit Card Charge | 05/28/2024 | Stamps.com | 1,425.00 |
| | Credit Card Charge | 06/01/2024 | Stamps.com | 3,725.00 |
| | Credit Card Charge | 06/19/2024 | Stamps.com | 11,215.00 |
| | Check | 06/24/2024 | Stamps.com | 200.00 |
| | Check | 06/26/2024 | Stamps.com | 1,450.00 |
| | Check | 06/27/2024 | Stamps.com | 1,050.00 |
| | Check | 07/05/2024 | Stamps.com | 250.00 |
| | Check | 07/05/2024 | Stamps.com | 495.00 |
| | Check | 07/05/2024 | Stamps.com | 500.00 |
| | Check | 07/03/2024 | Stamps.com | 510.00 |
| | Check | 07/01/2024 | Stamps.com | 1,506.82 |
| | | | | 48,797.03 |
| | Credit Card Charge | 04/18/2024 | UPS | 1,428.81 |
| | Credit Card Charge | 04/22/2024 | UPS | 1,348.30 |
| | Credit Card Charge | 06/01/2024 | UPS | 2,035.24 |
| | Check | 06/18/2024 | UPS | 1,471.40 |
| | Check | 06/18/2024 | UPS | 3,322.10 |
| | Check | 06/25/2024 | UPS | 651.13 |
| | Check | 06/25/2024 | UPS | 5,199.31 |
| | Check | 07/01/2024 | UPS | 2,807.04 |
| | | | | 18,263.33 |
| **Advertising & Marketing** | | | | |
| | Check | 04/08/2024 | Google Adwords | 503.87 |
| | Check | 04/15/2024 | Google Adwords | 1,513.33 |
| | Credit Card Charge | 04/09/2024 | Google Adwords | 345.22 |
| | Credit Card Charge | 04/10/2024 | Google Adwords | 500.00 |
| | Check | 05/20/2024 | Google Adwords | 506.18 |
| | Credit Card Charge | 04/29/2024 | Google Adwords | 1,500.00 |
| | Credit Card Charge | 05/10/2024 | Google Adwords | 1,539.14 |
| | Credit Card Charge | 05/14/2024 | Google Adwords | 1,000.00 |
| | Credit Card Charge | 05/03/2024 | Google Adwords | 500.00 |
| | Credit Card Charge | 05/15/2024 | Google Adwords | 500.00 |
| | Credit Card Charge | 05/23/2024 | Google Adwords | 1,000.00 |
| | Credit Card Charge | 06/01/2024 | Google Adwords | 4,934.40 |
| | Credit Card Charge | 06/19/2024 | Google Adwords | 4,000.00 |
| | Check | 07/05/2024 | Google Adwords | 500.00 |

10:40 AM
07/01/24
Accrual Basis

Case 24-15658    Doc 30    Filed 07/19/24    Page 210 of 220

**Daniel Smart Manufacturing, Inc.**
**Transaction Detail By Account**
March through May 2024

| | Type | Date | Name | Debit |
|---|---|---|---|---|
| | Check | 07/02/2024 | Google Adwords | 113.45 |
| | Check | 07/01/2024 | Google Adwords | 500.00 |
| | | | | 19,455.59 |
| | | | | |
| | Check | 05/29/2024 | Payoneer Inc. | 2,625.00 |
| | Check | 06/05/2024 | Payoneer Inc. | 2,625.00 |
| | Check | 06/24/2024 | Payoneer Inc. | 2,625.00 |
| | | | | 7,875.00 |
| **Interest Expense** | | | | |
| | Check | 05/05/2024 | Interest on Fulton Bank LOC | 7,909.77 |
| | | | | 7,909.77 |
| **Legal & Professional Fees** | | | | |
| | Check | 05/30/2024 | McNamee Hosea | 5,000.00 |
| | Check | 06/20/2024 | McNamee Hosea | 5,000.00 |
| | Check | 06/26/2024 | McNamee Hosea | 2,500.00 |
| | Check | 06/27/2024 | McNamee Hosea | 2,500.00 |
| | Check | 06/28/2024 | McNamee Hosea | 5,000.00 |
| | | | | 20,000.00 |
| **Rent Expense** | | | | |
| | Check | 04/24/2024 | Obrecht Properties, LLC | 5,358.17 |
| | Check | 05/29/2024 | Obrecht Properties, LLC | 4,804.33 |
| | Check | 06/11/2024 | Obrecht Properties, LLC | 4,806.80 |
| | Check | 06/24/2024 | Obrecht Properties, LLC | 4,905.78 |
| | | | | 19,875.08 |
| **Software Fees** | | | | |
| | Check | 04/09/2024 | Wells Fargo - Netsuite new ERP | 3,671.15 |
| | Check | 04/30/2024 | Wells Fargo - Netsuite new ERP | 3,616.90 |
| | Check | 06/21/2024 | Wells Fargo - Netsuite new ERP | 5,000.00 |
| | Check | 06/24/2024 | Wells Fargo - Netsuite new ERP | 3,000.00 |
| | Check | 06/24/2024 | Wells Fargo - Netsuite new ERP | 3,011.83 |
| | | | | 18,299.88 |
| **Short Term Loans** | | | | |
| | Check | 04/10/2024 | Forward Financing | 3,254.15 |
| | Check | 04/17/2024 | Forward Financing | 3,254.15 |
| | Check | 04/24/2024 | Forward Financing | 3,254.15 |
| | Check | 05/01/2024 | Forward Financing | 3,254.15 |
| | Check | 05/08/2024 | Forward Financing | 3,254.15 |
| | Check | 05/15/2024 | Forward Financing | 3,254.15 |
| | Check | 05/22/2024 | Forward Financing | 3,254.15 |
| | Check | 06/05/2024 | Forward Financing | 1,000.00 |
| | Check | 06/12/2024 | Forward Financing | 1,000.00 |
| | Check | 06/20/2024 | Forward Financing | 1,000.00 |
| | Check | 06/26/2024 | Forward Financing | 1,000.00 |
| | | | | 26,779.05 |
| | | | | |
| | Check | 04/08/2024 | credibly | 4,309.38 |
| | Check | 04/15/2024 | credibly | 4,309.38 |
| | Check | 04/22/2024 | credibly | 4,309.38 |
| | Check | 04/29/2024 | credibly | 4,309.38 |
| | Check | 05/06/2024 | credibly | 4,309.38 |
| | Check | 05/13/2024 | credibly | 4,309.38 |
| | Check | 05/20/2024 | credibly | 4,309.38 |
| | Check | 06/24/2024 | credibly | 4,309.38 |
| | | | | 34,475.04 |
| | | | | |
| | Check | 06/14/2024 | Amazon | 3,000.00 |
| | Check | 06/14/2024 | Amazon | 18,504.56 |
| | | | | 21,504.56 |
| **Long Term Liabilities** | | | | |
| | Check | 04/10/2024 | Marcus By GS | 1,159.69 |
| | Check | 04/24/2024 | Marcus By GS | 1,140.93 |
| | Check | 05/08/2024 | Marcus By GS | 1,123.10 |

10:40 AM
07/01/24
Accrual Basis

Case 24-15658    Doc 30    Filed 07/19/24    Page 211 of 220

**Daniel Smart Manufacturing, Inc.**
**Transaction Detail By Account**
March through May 2024

| Type | Date | Name | Debit |
|------|------|------|-------|
| Check | 05/22/2024 | Marcus By GS | 1,105.79 |
| Check | 06/05/2024 | Marcus By GS | 1,088.74 |
| Check | 06/20/2024 | Marcus By GS | 1,071.96 |
| | | | 6,690.21 |

**Alayna Addition Inc DBA Renegde Experts**

| Type | Date | Name | Debit |
|------|------|------|-------|
| Check | 04/08/2024 | Alayna Addition Inc DBA Renegde Experts | 700.00 |
| Check | 04/10/2024 | Alayna Addition Inc DBA Renegde Experts | 2,200.00 |
| Check | 04/15/2024 | Alayna Addition Inc DBA Renegde Experts | 2,236.00 |
| Check | 04/22/2024 | Alayna Addition Inc DBA Renegde Experts | 3,000.00 |
| Check | 04/23/2024 | Alayna Addition Inc DBA Renegde Experts | 500.00 |
| Check | 05/03/2024 | Alayna Addition Inc DBA Renegde Experts | 1,300.00 |
| Check | 05/06/2024 | Alayna Addition Inc DBA Renegde Experts | 1,000.00 |
| Check | 05/10/2024 | Alayna Addition Inc DBA Renegde Experts | 3,000.00 |
| Check | 05/13/2024 | Alayna Addition Inc DBA Renegde Experts | 1,200.00 |
| Check | 05/30/2024 | Alayna Addition Inc DBA Renegde Experts | 10.00 |
| Credit Card Charge | 06/01/2024 | Alayna Addition Inc DBA Renegde Experts | 10.00 |
| Check | 06/03/2024 | Alayna Addition Inc DBA Renegde Experts | 900.00 |
| Check | 06/04/2024 | Alayna Addition Inc DBA Renegde Experts | 2,900.00 |
| Check | 06/05/2024 | Alayna Addition Inc DBA Renegde Experts | 6,500.00 |
| Check | 06/18/2024 | Alayna Addition Inc DBA Renegde Experts | 6,500.00 |
| | | | 31,956.00 |

**Credit Cards**

| Type | Date | Name | Debit |
|------|------|------|-------|
| Check | 05/23/2024 | chase cc pay | 1,000.00 |
| Check | 05/24/2024 | chase cc pay | 3,500.00 |
| Check | 05/28/2024 | chase cc pay | 3,500.00 |
| Check | 05/28/2024 | chase cc pay | 1,200.00 |
| Check | 05/28/2024 | chase cc pay | 1,100.00 |
| Check | 05/29/2024 | chase cc pay | 3,400.00 |
| Check | 05/30/2024 | chase cc pay | 3,000.00 |
| Check | 05/31/2024 | chase cc pay | 3,100.00 |
| Check | 05/31/2024 | chase cc pay | 2,000.00 |
| Check | 06/25/2024 | chase cc pay | 750.00 |
| | | | 22,550.00 |

| Type | Date | Name | Debit |
|------|------|------|-------|
| Check | 04/09/2024 | CC Fulton Credit Card | 1,500.00 |
| Check | 04/09/2024 | CC Fulton Credit Card | 1,000.00 |
| Check | 04/10/2024 | CC Fulton Credit Card | 1,000.00 |
| Check | 04/10/2024 | CC Fulton Credit Card | 750.00 |
| Check | 04/12/2024 | CC Fulton Credit Card | 1,000.00 |
| Check | 04/12/2024 | CC Fulton Credit Card | 4,500.00 |
| Check | 04/16/2024 | CC Fulton Credit Card | 1,500.00 |
| Check | 04/16/2024 | CC Fulton Credit Card | 1,000.00 |
| Check | 04/17/2024 | CC Fulton Credit Card | 2,600.00 |
| Check | 04/17/2024 | CC Fulton Credit Card | 2,500.00 |
| Check | 04/18/2024 | CC Fulton Credit Card | 2,000.00 |
| Check | 04/19/2024 | CC Fulton Credit Card | 1,500.00 |
| Check | 04/22/2024 | CC Fulton Credit Card | 4,500.00 |
| Check | 04/23/2024 | CC Fulton Credit Card | 1,820.00 |
| Check | 04/24/2024 | CC Fulton Credit Card | 2,500.00 |
| Check | 04/25/2024 | CC Fulton Credit Card | 5,000.00 |
| Check | 04/29/2024 | CC Fulton Credit Card | 3,000.00 |
| Check | 04/30/2024 | CC Fulton Credit Card | 3,000.00 |
| Check | 05/01/2024 | CC Fulton Credit Card | 1,500.00 |
| Check | 05/02/2024 | CC Fulton Credit Card | 2,001.00 |
| Check | 05/02/2024 | CC Fulton Credit Card | 1,000.00 |
| Check | 05/06/2024 | CC Fulton Credit Card | 2,500.00 |
| Check | 05/06/2024 | CC Fulton Credit Card | 999.99 |
| Check | 05/07/2024 | CC Fulton Credit Card | 995.00 |
| Check | 05/07/2024 | CC Fulton Credit Card | 800.00 |
| Check | 05/08/2024 | CC Fulton Credit Card | 700.00 |
| Check | 05/09/2024 | CC Fulton Credit Card | 1,500.00 |
| Check | 05/10/2024 | CC Fulton Credit Card | 2,000.00 |
| Check | 05/10/2024 | CC Fulton Credit Card | 1,500.00 |
| Check | 05/12/2024 | CC Fulton Credit Card | 5,500.00 |
| Check | 05/16/2024 | CC Fulton Credit Card | 2,200.00 |
| Check | 05/20/2024 | CC Fulton Credit Card | 2,000.00 |
| Check | 05/21/2024 | CC Fulton Credit Card | 25.00 |
| Check | 05/30/2024 | CC Fulton Credit Card | 25.00 |
| Check | 06/27/2024 | CC Fulton Credit Card | 3,100.00 |
| | | | 69,015.99 |

Daniel Smart Manufacturing, Inc.        Schedule **6**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Shareholder Loan** | | | | | | | | **-21,928.68** |
| Hassan Tariq | Check | 06/02/2023 | | Transfer to CRD 0604 | | Bank of America #6495 | 2,000.00 | -19,928.68 |
| | Check | 06/02/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 3,800.00 | -16,128.68 |
| | Check | 06/02/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 150.00 | -15,978.68 |
| | Check | 06/02/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 500.00 | -15,478.68 |
| | Deposit | 06/06/2023 | | | 9031 | Bank of America #6495 | -3,400.00 | -18,878.68 |
| | Deposit | 06/06/2023 | | | 9031 | Bank of America #6495 | -2,100.00 | -20,978.68 |
| | Check | 06/07/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 225.00 | -20,753.68 |
| | Check | 06/07/2023 | | Aysha Tariq | | BOA Savings # 3488 | 275.00 | -20,478.68 |
| | Check | 06/08/2023 | | Transfer to 9031 | | Bank of America #6495 | 500.00 | -19,978.68 |
| | Check | 06/08/2023 | | Aysha Tariq | | BOA Savings # 3488 | 22.00 | -19,956.68 |
| | Check | 06/08/2023 | | Danial Tariq | | BOA Savings # 3488 | 30.00 | -19,926.68 |
| | Check | 06/09/2023 | | transfer to 0604 | | Bank of America #6495 | 300.00 | -19,626.68 |
| | Check | 06/09/2023 | | Aysha Tariq | | BOA Savings # 3488 | 100.00 | -19,526.68 |
| | Check | 06/12/2023 | | Aysha Tariq | | Bank of America #6495 | 225.00 | -19,301.68 |
| | Check | 06/12/2023 | | Danial Tariq | | Bank of America #6495 | 30.00 | -19,271.68 |
| | Check | 06/12/2023 | | Transfer to 9031 | | Bank of America #6495 | 800.00 | -18,471.68 |
| | Check | 06/12/2023 | | Aysha Tariq | | BOA Savings # 3488 | 30.00 | -18,441.68 |
| | Check | 06/12/2023 | | Danial Tariq | | BOA Savings # 3488 | 30.00 | -18,411.68 |
| | Check | 06/13/2023 | | Aysha Tariq | | Bank of America #6495 | 505.00 | -17,906.68 |
| | Check | 06/13/2023 | | Transfer to 9031 | | Bank of America #6495 | 700.00 | -17,206.68 |
| | Check | 06/13/2023 | | transfer to 0604 | | Bank of America #6495 | 6,000.00 | -11,206.68 |
| | Check | 06/15/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,900.00 | -9,306.68 |
| | Check | 06/15/2023 | | Aysha Tariq | | Bank of America #6495 | 65.00 | -9,241.68 |
| | Check | 06/20/2023 | | Danial Tariq | | Bank of America #6495 | 200.00 | -9,041.68 |
| | Check | 06/20/2023 | | transfer to 0604 | | Bank of America #6495 | 16,000.00 | 6,958.32 |
| | Check | 06/20/2023 | | transfer to 0604 | | Bank of America #6495 | 1,400.00 | 8,358.32 |
| | Check | 06/20/2023 | | transfer to 0604 | | Bank of America #6495 | 200.00 | 8,558.32 |
| | Check | 06/20/2023 | | Aysha Tariq | | Bank of America #6495 | 275.00 | 8,833.32 |
| | Check | 06/20/2023 | | Transfer to 9031 | | Bank of America #6495 | 525.00 | 9,358.32 |
| | Check | 06/21/2023 | | transfer to 0604 | | Bank of America #6495 | 725.00 | 10,083.32 |
| | Deposit | 06/21/2023 | | | 9031 | BOA Savings # 3488 | -1,400.00 | 8,683.32 |
| | Check | 06/22/2023 | | Danial Tariq | | Bank of America #6495 | 75.00 | 8,758.32 |
| | Check | 06/22/2023 | | Transfer to CRD 0604 | | BOA Savings # 3488 | 1,400.00 | 10,158.32 |
| | Check | 06/23/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 5,100.00 | 15,258.32 |
| | Check | 06/26/2023 | | Transfer to 9031 | | Bank of America #6495 | 800.00 | 16,058.32 |
| | Check | 06/26/2023 | | Transfer to 9031 | | Bank of America #6495 | 500.00 | 16,558.32 |
| | Check | 06/27/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,400.00 | 17,958.32 |
| | Check | 06/27/2023 | | transfer to 0604 | | Bank of America #6495 | 750.00 | 18,708.32 |
| | Check | 06/27/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 400.00 | 19,108.32 |
| | Check | 06/30/2023 | | Transfer to 9031 | | Bank of America #6495 | 200.00 | 19,308.32 |
| | Check | 06/30/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 375.00 | 19,683.32 |
| | Check | 07/03/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 600.00 | 20,283.32 |
| | Check | 07/03/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 400.00 | 20,683.32 |
| | Check | 07/05/2023 | | Transfer to 9031 | | Bank of America #6495 | 2,100.00 | 22,783.32 |
| | Deposit | 07/06/2023 | | | 9031 | Bank of America #6495 | -11,700.00 | 11,083.32 |
| | Check | 07/06/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,900.00 | 12,983.32 |
| | Check | 07/06/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 2,065.00 | 15,048.32 |
| | Check | 07/07/2023 | | Transfer to 9031 | | Bank of America #6495 | 350.00 | 15,398.32 |
| | Check | 07/10/2023 | | Transfer to 9031 | | Bank of America #6495 | 55.00 | 15,453.32 |
| | Deposit | 07/10/2023 | | | 9031 | BOA Savings # 3488 | -12,300.00 | 3,153.32 |
| | Check | 07/10/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 85.00 | 3,238.32 |
| | Deposit | 07/11/2023 | | | 9031 | Bank of America #6495 | -21,000.00 | -17,761.68 |
| | Check | 07/13/2023 | | Transfer to 9031 | | Bank of America #6495 | 400.00 | -17,361.68 |
| | Check | 07/13/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 100.00 | -17,261.68 |
| | Check | 07/14/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 200.00 | -17,061.68 |
| | Check | 07/17/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 500.00 | -16,561.68 |
| | Check | 07/17/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 4,550.00 | -12,011.68 |
| | Deposit | 07/18/2023 | | | 9031 | Bank of America #6495 | -2,000.00 | -14,011.68 |
| | Check | 07/20/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 800.00 | -13,211.68 |

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 07/21/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,400.00 | -11,811.68 |
| Check | 07/24/2023 | | Transfer to 9031 | | Bank of America #6495 | 150.00 | -11,661.68 |
| Check | 07/24/2023 | | Transfer to 9031 | | Bank of America #6495 | 600.00 | -11,061.68 |
| Check | 07/24/2023 | | Transfer to 9031 | | Bank of America #6495 | 255.50 | -10,806.18 |
| Check | 07/24/2023 | | Aysha Tariq | | BOA Savings # 3488 | 2,550.03 | -8,256.15 |
| Deposit | 07/25/2023 | | | 9031 | Bank of America #6495 | -2,290.00 | -10,546.15 |
| Deposit | 07/25/2023 | | | 9031 | Bank of America #6495 | -300.00 | -10,846.15 |
| Check | 07/27/2023 | | Transfer to 9031 | | Bank of America #6495 | 700.00 | -10,146.15 |
| Check | 07/28/2023 | | Transfer to 9031 | | Bank of America #6495 | 100.00 | -10,046.15 |
| Check | 07/31/2023 | | Transfer to 9031 | | Bank of America #6495 | 355.00 | -9,691.15 |
| Check | 07/31/2023 | | Transfer to 9031 | | Bank of America #6495 | 800.00 | -8,891.15 |
| Check | 07/31/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 550.00 | -8,341.15 |
| Deposit | 08/01/2023 | | | 9031 | Bank of America #6495 | -1,100.00 | -9,441.15 |
| Check | 08/01/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 360.00 | -9,081.15 |
| Check | 08/02/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 400.00 | -8,681.15 |
| Check | 08/03/2023 | | Aysha Tariq | | Bank of America #6495 | 370.00 | -8,311.15 |
| Check | 08/04/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 300.00 | -8,011.15 |
| Check | 08/04/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 400.00 | -7,611.15 |
| Check | 08/07/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 125.00 | -7,486.15 |
| Check | 08/07/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,700.00 | -5,786.15 |
| Check | 08/08/2023 | | Transfer to 9031 | | Bank of America #6495 | 2,500.00 | -3,286.15 |
| Check | 08/08/2023 | | Aysha Tariq | | Bank of America #6495 | 255.00 | -3,031.15 |
| Deposit | 08/09/2023 | | | 9031 | Bank of America #6495 | -1,900.00 | -4,931.15 |
| Check | 08/09/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 500.00 | -4,431.15 |
| Check | 08/11/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 500.00 | -3,931.15 |
| Check | 08/11/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 725.00 | -3,206.15 |
| Check | 08/14/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 400.00 | -2,806.15 |
| Check | 08/14/2023 | | Shareholder Loan | | Bank of America #6495 | 200.00 | -2,606.15 |
| Check | 08/14/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,900.00 | -706.15 |
| Check | 08/14/2023 | | ATM W/draw | | Bank of America #6495 | 1,000.00 | 293.85 |
| Check | 08/14/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 255.00 | 548.85 |
| Check | 08/15/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,800.00 | 2,348.85 |
| Check | 08/15/2023 | | Transfer to 9031 | | Bank of America #6495 | 175.00 | 2,523.85 |
| Check | 08/15/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 1,900.00 | 4,423.85 |
| Check | 08/15/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 3,800.00 | 8,223.85 |
| Check | 08/17/2023 | | Transfer to 9031 | | Bank of America #6495 | 125.00 | 8,348.85 |
| Check | 08/21/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,800.00 | 10,148.85 |
| Check | 08/21/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 175.00 | 10,323.85 |
| Check | 08/21/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 200.00 | 10,523.85 |
| Check | 08/21/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 150.00 | 10,673.85 |
| Check | 08/21/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 250.00 | 10,923.85 |
| Check | 08/21/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 250.00 | 11,173.85 |
| Check | 08/22/2023 | | Transfer to 9031 | | Bank of America #6495 | 300.00 | 11,473.85 |
| Check | 08/23/2023 | | Transfer to 9031 | | Bank of America #6495 | 200.00 | 11,673.85 |
| Check | 08/24/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 600.00 | 12,273.85 |
| Check | 08/25/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 600.00 | 12,873.85 |
| Check | 08/28/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 1,700.00 | 14,573.85 |
| Check | 08/28/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 700.00 | 15,273.85 |
| Check | 08/31/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 300.00 | 15,573.85 |
| Check | 09/05/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 400.00 | 15,973.85 |
| Check | 09/05/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 100.00 | 16,073.85 |
| Check | 09/05/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 255.00 | 16,328.85 |
| Check | 09/06/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 100.00 | 16,428.85 |
| Check | 09/07/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,100.00 | 17,528.85 |
| Check | 09/08/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 400.00 | 17,928.85 |
| Check | 09/08/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 347.00 | 18,275.85 |
| Check | 09/11/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 200.00 | 18,475.85 |
| Check | 09/11/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 760.00 | 19,235.85 |
| Check | 09/11/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 450.00 | 19,685.85 |
| Check | 09/11/2023 | | Aysha Tariq | | BOA Savings # 3488 | 255.00 | 19,940.85 |
| Check | 09/12/2023 | | Transfer to 9031 | | Bank of America #6495 | 400.00 | 20,340.85 |
| Check | 09/12/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 100.00 | 20,440.85 |

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 09/13/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 600.00 | 21,040.85 |
| Check | 09/14/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 300.00 | 21,340.85 |
| Check | 09/15/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 3,900.00 | 25,240.85 |
| Check | 09/15/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 3,901.00 | 29,141.85 |
| Check | 09/15/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 2,510.00 | 31,651.85 |
| Check | 09/18/2023 | | Transfer to 9031 | | Bank of America #6495 | 200.00 | 31,851.85 |
| Check | 09/18/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 900.00 | 32,751.85 |
| Check | 09/19/2023 | | Transfer to 9031 | | Bank of America #6495 | 710.00 | 33,461.85 |
| Check | 09/19/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 475.00 | 33,936.85 |
| Check | 09/19/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 300.00 | 34,236.85 |
| Check | 09/21/2023 | | Transfer to 9031 | | Bank of America #6495 | 200.00 | 34,436.85 |
| Check | 09/21/2023 | | Transfer to 9031 | | Bank of America #6495 | 500.00 | 34,936.85 |
| Check | 09/25/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 200.00 | 35,136.85 |
| Check | 09/25/2023 | | Transfer to 9031 | | Bank of America #6495 | 125.00 | 35,261.85 |
| Check | 09/25/2023 | | Transfer to 9031 | | Bank of America #6495 | 2,920.00 | 38,181.85 |
| Check | 09/26/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 500.00 | 38,681.85 |
| Check | 09/26/2023 | | Transfer to 9031 | | Bank of America #6495 | 501.00 | 39,182.85 |
| Check | 09/27/2023 | | Transfer to 9031 | | Bank of America #6495 | 225.00 | 39,407.85 |
| Check | 09/28/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 120.00 | 39,527.85 |
| Check | 09/28/2023 | | Transfer to 9031 | | Bank of America #6495 | 400.00 | 39,927.85 |
| Check | 09/28/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 100.00 | 40,027.85 |
| Check | 09/29/2023 | | Transfer to 9031 | | Bank of America #6495 | 400.00 | 40,427.85 |
| Transfer | 10/02/2023 | | | Funds Transfer | BOA Savings # 3488 | 48,496.00 | 88,923.85 |
| Check | 10/02/2023 | | Transfer to 9031 | | Bank of America #6495 | 30,000.00 | 118,923.85 |
| Check | 10/02/2023 | | Transfer to 9031 | | Bank of America #6495 | 750.00 | 119,673.85 |
| Check | 10/02/2023 | 1010 | Transfer to 9031 | | Bank of America #6495 | 300.00 | 119,973.85 |
| Check | 10/02/2023 | | Aysha Tariq | | Bank of America #6495 | 335.00 | 120,308.85 |
| Transfer | 10/03/2023 | | | Funds Transfer | BOA Savings # 3488 | 900.00 | 121,208.85 |
| Transfer | 10/06/2023 | | | Funds Transfer | BOA Savings # 3488 | 475.00 | 121,683.85 |
| Check | 10/10/2023 | | Transfer to 9031 | | Bank of America #6495 | 2,600.00 | 124,283.85 |
| Check | 10/10/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 525.00 | 124,808.85 |
| Check | 10/13/2023 | | Transfer to 9031 | | Bank of America #6495 | 350.00 | 125,158.85 |
| Check | 10/13/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 950.00 | 126,108.85 |
| Transfer | 10/16/2023 | | | Funds Transfer | BOA Savings # 3488 | 787.00 | 126,895.85 |
| Check | 10/16/2023 | | Transfer to 9031 | | Bank of America #6495 | 827.00 | 127,722.85 |
| Check | 10/16/2023 | | Transfer to 9031 | | Bank of America #6495 | 500.00 | 128,222.85 |
| Check | 10/17/2023 | | Transfer to 9031 | | Bank of America #6495 | 3,700.00 | 131,922.85 |
| Check | 10/18/2023 | | Transfer to 9031 | | Bank of America #6495 | 425.00 | 132,347.85 |
| Check | 10/18/2023 | | Transfer to 9031 | | Bank of America #6495 | 100.00 | 132,447.85 |
| Check | 10/19/2023 | | Transfer to 9031 | | Bank of America #6495 | 400.00 | 132,847.85 |
| Check | 10/23/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 2,000.00 | 134,847.85 |
| Check | 10/24/2023 | | Transfer to 9031 | | Bank of America #6495 | 2,500.00 | 137,347.85 |
| Check | 10/24/2023 | | Transfer to 9031 | | Bank of America #6495 | 200.00 | 137,547.85 |
| Check | 10/24/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,200.00 | 138,747.85 |
| Check | 10/25/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 2,000.00 | 140,747.85 |
| Transfer | 10/30/2023 | | | 1218 | BOA Savings # 3488 | 1,000.00 | 141,747.85 |
| Transfer | 10/30/2023 | | | Funds Transfer | BOA Savings # 3488 | 1,200.00 | 142,947.85 |
| Check | 10/30/2023 | | Transfer to 9031 | | Bank of America #6495 | 900.00 | 143,847.85 |
| Check | 10/30/2023 | | Transfer to 9031 | | Bank of America #6495 | 100.00 | 143,947.85 |
| Transfer | 10/31/2023 | | | 1218 | BOA Savings # 3488 | 2,500.00 | 146,447.85 |
| Check | 10/31/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,300.00 | 147,747.85 |
| Check | 11/06/2023 | | Aysha Tariq | | BOA Savings # 3488 | 505.00 | 148,252.85 |
| Check | 11/07/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 810.00 | 149,062.85 |
| Deposit | 11/07/2023 | | | 9031 | Bank of America #6495 | -1,300.00 | 147,762.85 |
| Check | 11/08/2023 | | Transfer to 9031 | | Bank of America #6495 | 550.00 | 148,312.85 |
| Check | 11/13/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 1,200.00 | 149,512.85 |
| Check | 11/14/2023 | | Transfer to 9031 | | Bank of America #6495 | 225.00 | 149,737.85 |
| Check | 11/14/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 1,200.00 | 150,937.85 |
| Check | 11/14/2023 | | Transfer to 9031 | | Bank of America #6495 | 300.00 | 151,237.85 |
| Check | 11/15/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 1,000.00 | 152,237.85 |
| Check | 11/15/2023 | | Transfer to 9031 | | Bank of America #6495 | 850.00 | 153,087.85 |
| Deposit | 11/16/2023 | | | 9031 | BOA Savings # 3488 | -50.00 | 153,037.85 |

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 11/16/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 1,500.00 | 154,537.85 |
| Check | 11/16/2023 | | Transfer to 9031 | | Bank of America #6495 | 900.00 | 155,437.85 |
| Check | 11/17/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 200.00 | 155,637.85 |
| Check | 11/20/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 4,350.00 | 159,987.85 |
| Check | 11/20/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 1,000.00 | 160,987.85 |
| Check | 11/20/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 2,300.00 | 163,287.85 |
| Check | 11/21/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 1,500.00 | 164,787.85 |
| Check | 11/22/2023 | | Transfer to 9031 | | Bank of America #6495 | 600.00 | 165,387.85 |
| Check | 11/24/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 1,100.00 | 166,487.85 |
| Check | 11/27/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 4,600.00 | 171,087.85 |
| Check | 11/27/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 700.00 | 171,787.85 |
| Check | 11/27/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 2,200.00 | 173,987.85 |
| Check | 11/28/2023 | | Transfer to 9031 | | Bank of America #6495 | 125.00 | 174,112.85 |
| Check | 11/28/2023 | | Transfer to 9031 | | Bank of America #6495 | 347.00 | 174,459.85 |
| Check | 11/29/2023 | | Transfer to 9031 | | Bank of America #6495 | 300.00 | 174,759.85 |
| Check | 11/30/2023 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 1,000.00 | 175,759.85 |
| Check | 11/30/2023 | | Transfer to 9031 | | Bank of America #6495 | 125.00 | 175,884.85 |
| Check | 12/01/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 925.00 | 176,809.85 |
| Check | 12/04/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 2,100.00 | 178,909.85 |
| Deposit | 12/05/2023 | | | 9031 | BOA Savings # 3488 | -900.00 | 178,009.85 |
| Check | 12/06/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,500.00 | 179,509.85 |
| Check | 12/07/2023 | | Transfer to 9031 | | Bank of America #6495 | 800.00 | 180,309.85 |
| Check | 12/08/2023 | | Transfer to 9031 | | Bank of America #6495 | 2,000.00 | 182,309.85 |
| Check | 12/11/2023 | | Transfer to 9031 | | Bank of America #6495 | 100.00 | 182,409.85 |
| Check | 12/11/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 2,000.00 | 184,409.85 |
| Check | 12/11/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 3,100.00 | 187,509.85 |
| Check | 12/12/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 1,000.00 | 188,509.85 |
| Check | 12/12/2023 | | Transfer to 9031 | | Bank of America #6495 | 400.00 | 188,909.85 |
| Check | 12/13/2023 | | Transfer to 9031 | | Bank of America #6495 | 500.00 | 189,409.85 |
| Check | 12/13/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 1,000.00 | 190,409.85 |
| Check | 12/13/2023 | | Transfer to 9031 | | Bank of America #6495 | 4,000.00 | 194,409.85 |
| Check | 12/13/2023 | | Transfer to 9031 | | Bank of America #6495 | 535.00 | 194,944.85 |
| Check | 12/14/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,200.00 | 196,144.85 |
| Check | 12/18/2023 | | Transfer to 9031 | | Bank of America #6495 | 880.00 | 197,024.85 |
| Check | 12/18/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 2,500.00 | 199,524.85 |
| Check | 12/18/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,300.00 | 200,824.85 |
| Check | 12/18/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 225.00 | 201,049.85 |
| Deposit | 12/19/2023 | | | 9031 | Bank of America #6495 | -700.00 | 200,349.85 |
| Check | 12/20/2023 | | Transfer to CRD 1218 | | Bank of America #6495 | 500.00 | 200,849.85 |
| Check | 12/21/2023 | | Transfer to 9031 | | Bank of America #6495 | 530.00 | 201,379.85 |
| Check | 12/26/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,500.00 | 202,879.85 |
| Check | 12/26/2023 | | Transfer to 9031 | | Bank of America #6495 | 1,100.00 | 203,979.85 |
| Check | 12/27/2023 | | Transfer to 9031 | | Bank of America #6495 | 2,000.00 | 205,979.85 |
| Check | 12/27/2023 | | Transfer to 9031 | | BOA Savings # 3488 | 5,500.00 | 211,479.85 |
| Check | 12/29/2023 | | Transfer to 9031 | | Bank of America #6495 | 350.00 | 211,829.85 |
| General Journal | 12/31/2023 | | | | Repairs and Maintenance | -3,926.00 | 207,903.85 |
| Check | 01/02/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 3,500.00 | 211,403.85 |
| Check | 01/08/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 7,600.00 | 219,003.85 |
| Deposit | 01/09/2024 | | | 9031 | Bank of America #6495 | -3,000.00 | 216,003.85 |
| Deposit | 01/10/2024 | | | 9031 | Bank of America #6495 | -4,000.00 | 212,003.85 |
| Deposit | 01/10/2024 | | | 9031 | Bank of America #6495 | -2,500.00 | 209,503.85 |
| Deposit | 01/11/2024 | | | 9031 | BOA Savings # 3488 | -800.00 | 208,703.85 |
| Check | 01/16/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 1,600.00 | 210,303.85 |
| Check | 01/16/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 900.00 | 211,203.85 |
| Check | 01/17/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 650.00 | 211,853.85 |
| Check | 01/17/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 255.00 | 212,108.85 |
| Check | 01/17/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 700.00 | 212,808.85 |
| Deposit | 01/18/2024 | | | 9031 | BOA Savings # 3488 | -6,800.00 | 206,008.85 |
| Check | 01/18/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 125.00 | 206,133.85 |
| Check | 01/19/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 500.00 | 206,633.85 |
| Check | 01/19/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 222.00 | 206,855.85 |
| Check | 01/22/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 425.00 | 207,280.85 |

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 01/23/2024 | | Transfer to 9031 | | Bank of America #6495 | 100.00 | 207,380.85 |
| Check | 01/23/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 600.00 | 207,980.85 |
| Check | 01/24/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 500.00 | 208,480.85 |
| Check | 01/24/2024 | | Transfer to 9031 | | Bank of America #6495 | 335.00 | 208,815.85 |
| Check | 01/25/2024 | | Transfer to 9031 | | Bank of America #6495 | 300.00 | 209,115.85 |
| Check | 01/25/2024 | | Transfer to 9031 | | Bank of America #6495 | 1,200.00 | 210,315.85 |
| Check | 01/29/2024 | | Transfer to 9031 | | Bank of America #6495 | 1,700.00 | 212,015.85 |
| Check | 02/01/2024 | | Transfer to 9031 | | Bank of America #6495 | 925.00 | 212,940.85 |
| Check | 02/01/2024 | | Transfer to 9031 | | Bank of America #6495 | 500.00 | 213,440.85 |
| Check | 02/05/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 200.00 | 213,640.85 |
| Check | 02/05/2024 | | Transfer to 9031 | | Bank of America #6495 | 20.00 | 213,660.85 |
| Check | 02/05/2024 | | Transfer to 9031 | | Bank of America #6495 | 200.00 | 213,860.85 |
| Check | 02/05/2024 | | Transfer to 9031 | | Bank of America #6495 | 255.00 | 214,115.85 |
| Check | 02/06/2024 | | Aysha Tariq | | Bank of America #6495 | 100.00 | 214,215.85 |
| Check | 02/06/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 400.00 | 214,615.85 |
| Check | 02/06/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 200.00 | 214,815.85 |
| Check | 02/07/2024 | | Transfer to 9031 | | Bank of America #6495 | 1,280.00 | 216,095.85 |
| Check | 02/08/2024 | | Transfer to 9031 | | Bank of America #6495 | 700.00 | 216,795.85 |
| Check | 02/08/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 500.00 | 217,295.85 |
| Check | 02/09/2024 | | Danial Tariq | | Bank of America #6495 | 120.00 | 217,415.85 |
| Check | 02/12/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 1,800.00 | 219,215.85 |
| Check | 02/13/2024 | | Transfer to 9031 | | Bank of America #6495 | 400.00 | 219,615.85 |
| Check | 02/13/2024 | | Aysha Tariq | | Bank of America #6495 | 255.00 | 219,870.85 |
| Check | 02/13/2024 | | Aysha Tariq | | Bank of America #6495 | 48.00 | 219,918.85 |
| Check | 02/13/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 200.00 | 220,118.85 |
| Check | 02/14/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 500.00 | 220,618.85 |
| Check | 02/14/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 4,000.00 | 224,618.85 |
| Check | 02/14/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 1,000.00 | 225,618.85 |
| Check | 02/16/2024 | | Transfer to 9031 | | Bank of America #6495 | 900.00 | 226,518.85 |
| Check | 02/20/2024 | | Transfer to 9031 | | Bank of America #6495 | 500.00 | 227,018.85 |
| Check | 02/20/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 200.00 | 227,218.85 |
| Check | 02/21/2024 | | Transfer to 9031 | | Bank of America #6495 | 500.00 | 227,718.85 |
| Check | 02/22/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 1,000.00 | 228,718.85 |
| Check | 02/26/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 500.00 | 229,218.85 |
| Check | 02/26/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 2,200.00 | 231,418.85 |
| Check | 02/26/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 200.00 | 231,618.85 |
| Check | 02/26/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 3,900.00 | 235,518.85 |
| Check | 02/27/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 600.00 | 236,118.85 |
| Check | 02/28/2024 | | Transfer to 9031 | | Bank of America #6495 | 1,196.00 | 237,314.85 |
| Check | 02/28/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 1,500.00 | 238,814.85 |
| Check | 02/28/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 1,500.00 | 240,314.85 |
| Check | 02/29/2024 | | Transfer to 9031 | | Bank of America #6495 | 100.00 | 240,414.85 |
| Check | 02/29/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 255.00 | 240,669.85 |
| Check | 03/01/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 1,500.00 | 242,169.85 |
| Check | 03/01/2024 | | Aysha Tariq | | BOA Savings # 3488 | 180.00 | 242,349.85 |
| Check | 03/01/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 250.00 | 242,599.85 |
| Check | 03/04/2024 | | Transfer to 9031 | | Bank of America #6495 | 225.00 | 242,824.85 |
| Check | 03/05/2024 | | Aysha Tariq | | Bank of America #6495 | 40.00 | 242,864.85 |
| Check | 03/05/2024 | | Transfer to 9031 | | Bank of America #6495 | 350.00 | 243,214.85 |
| Check | 03/06/2024 | | Transfer to 9031 | | Bank of America #6495 | 255.00 | 243,469.85 |
| Check | 03/06/2024 | | ATM W/draw | | Bank of America #6495 | 1,000.00 | 244,469.85 |
| Check | 03/07/2024 | | Transfer to 9031 | | Bank of America #6495 | 450.00 | 244,919.85 |
| Check | 03/07/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 372.00 | 245,291.85 |
| Deposit | 03/08/2024 | | | 9031 | BOA Savings # 3488 | -2,200.00 | 243,091.85 |
| Check | 03/11/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 1,925.00 | 245,016.85 |
| Check | 03/12/2024 | | Aysha Tariq | | BOA Savings # 3488 | 255.00 | 245,271.85 |
| Deposit | 03/12/2024 | | | 9031 | Bank of America #6495 | -4,400.00 | 240,871.85 |
| Check | 03/13/2024 | | Transfer to 9031 | | Bank of America #6495 | 550.00 | 241,421.85 |
| Check | 03/15/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 3,900.00 | 245,321.85 |
| Check | 03/18/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 1,900.00 | 247,221.85 |
| Check | 03/19/2024 | | Transfer to 9031 | | Bank of America #6495 | 600.00 | 247,821.85 |
| Check | 03/19/2024 | | Transfer to 9031 | | Bank of America #6495 | 400.00 | 248,221.85 |

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Check | 03/19/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 200.00 | 248,421.85 |
| Deposit | 03/20/2024 | | | 9031 | BOA Savings # 3488 | -11,600.00 | 236,821.85 |
| Deposit | 03/20/2024 | | | 9031 | BOA Savings # 3488 | -100.00 | 236,721.85 |
| Check | 03/20/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 1,500.00 | 238,221.85 |
| Check | 03/25/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 1,328.00 | 239,549.85 |
| Check | 03/25/2024 | | Transfer to 9031 | | Bank of America #6495 | 600.00 | 240,149.85 |
| Check | 03/26/2024 | | Transfer to 9031 | | Bank of America #6495 | 400.00 | 240,549.85 |
| Check | 03/26/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 300.00 | 240,849.85 |
| Check | 03/26/2024 | | ADP Wage Pay | Hassan | Bank of America #6495 | -100.00 | 240,749.85 |
| Check | 03/27/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 300.00 | 241,049.85 |
| Check | 03/27/2024 | | Transfer to 9031 | | Bank of America #6495 | 350.00 | 241,399.85 |
| Check | 03/28/2024 | | Transfer to 9031 | | Bank of America #6495 | 410.00 | 241,809.85 |
| Credit Card Cre | 03/30/2024 | | Personal Payment | | Chase #5226 | -1,025.00 | 240,784.85 |
| General Journal | 03/31/2024 | HT personal | | cr 34800 | Purchases | 0.00 | 240,784.85 |
| Check | 04/01/2024 | | Transfer to 9031 | | Bank of America #6495 | 2,700.00 | 243,484.85 |
| Check | 04/01/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 300.00 | 243,784.85 |
| Check | 04/01/2024 | | Aysha Tariq | | BOA Savings # 3488 | 205.00 | 243,989.85 |
| Check | 04/01/2024 | | Danial Tariq | | BOA Savings # 3488 | 100.00 | 244,089.85 |
| Check | 04/02/2024 | | Transfer to 9031 | | Bank of America #6495 | 100.00 | 244,189.85 |
| Check | 04/02/2024 | | Transfer to 9031 | | Bank of America #6495 | 525.00 | 244,714.85 |
| Check | 04/02/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 200.00 | 244,914.85 |
| Check | 04/02/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 100.00 | 245,014.85 |
| Check | 04/03/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 101.00 | 245,115.85 |
| Check | 04/04/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 300.00 | 245,415.85 |
| Check | 04/05/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 400.00 | 245,815.85 |
| Check | 04/05/2024 | | Danial Tariq | | BOA Savings # 3488 | 75.00 | 245,890.85 |
| Check | 04/05/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 200.00 | 246,090.85 |
| Check | 04/05/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 500.00 | 246,590.85 |
| Check | 04/08/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 200.00 | 246,790.85 |
| Check | 04/08/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 4,700.00 | 251,490.85 |
| Check | 04/08/2024 | | Danial Tariq | | BOA Savings # 3488 | 100.00 | 251,590.85 |
| Check | 04/08/2024 | | Aysha Tariq | | BOA Savings # 3488 | 205.00 | 251,795.85 |
| Check | 04/09/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 200.00 | 251,995.85 |
| Check | 04/09/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 125.00 | 252,120.85 |
| Check | 04/09/2024 | | Danial Tariq | | BOA Savings # 3488 | 100.00 | 252,220.85 |
| Check | 04/09/2024 | | Aysha Tariq | | BOA Savings # 3488 | 150.00 | 252,370.85 |
| Check | 04/10/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 280.00 | 252,650.85 |
| Check | 04/12/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 500.00 | 253,150.85 |
| Credit Card Cre | 04/13/2024 | | Personal Payment | | Cap One #2061 | -130.00 | 253,020.85 |
| Check | 04/15/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 1,600.00 | 254,620.85 |
| Check | 04/15/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 250.00 | 254,870.85 |
| Check | 04/15/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 650.00 | 255,520.85 |
| Check | 04/17/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 250.00 | 255,770.85 |
| Check | 04/18/2024 | | Transfer to 9031 | | Bank of America #6495 | 100.00 | 255,870.85 |
| Check | 04/19/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 1,400.00 | 257,270.85 |
| Check | 04/22/2024 | | Transfer to 9031 | | Bank of America #6495 | 1,200.00 | 258,470.85 |
| Check | 04/22/2024 | | Transfer to 9031 | | Bank of America #6495 | 4,000.00 | 262,470.85 |
| Check | 04/22/2024 | | Transfer to 9031 | | Bank of America #6495 | 1,508.00 | 263,978.85 |
| Check | 04/22/2024 | | Danial Tariq | | BOA Savings # 3488 | 200.00 | 264,178.85 |
| Check | 04/22/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 800.00 | 264,978.85 |
| Check | 04/22/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 120.00 | 265,098.85 |
| Check | 04/23/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 325.00 | 265,423.85 |
| Check | 04/24/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 600.00 | 266,023.85 |
| Check | 04/26/2024 | | Transfer to 9031 | | Bank of America #6495 | 500.00 | 266,523.85 |
| Check | 04/26/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 350.00 | 266,873.85 |
| Credit Card Cre | 04/27/2024 | | Personal Payment | | Chase #5226 | -1,057.00 | 265,816.85 |
| Check | 04/29/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 1,700.00 | 267,516.85 |
| Check | 04/29/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 300.00 | 267,816.85 |
| Check | 04/29/2024 | | Danial Tariq | | BOA Savings # 3488 | 100.00 | 267,916.85 |
| Check | 04/29/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 2,100.00 | 270,016.85 |
| Check | 04/29/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 100.00 | 270,116.85 |
| Check | 04/30/2024 | | Transfer to 9031 | | Bank of America #6495 | 725.00 | 270,841.85 |

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 04/30/2024 | | Transfer to 9031 | | Bank of America #6495 | 350.00 | 271,191.85 |
| Check | 05/01/2024 | | Transfer to 9031 | | Bank of America #6495 | 325.00 | 271,516.85 |
| Check | 05/01/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 800.00 | 272,316.85 |
| Check | 05/01/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 400.00 | 272,716.85 |
| Check | 05/01/2024 | | Aysha Tariq | | BOA Savings # 3488 | 110.00 | 272,826.85 |
| Check | 05/03/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 350.00 | 273,176.85 |
| Check | 05/03/2024 | | Aysha Tariq | | Bank of America #6495 | 100.00 | 273,276.85 |
| Check | 05/03/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 300.00 | 273,576.85 |
| Check | 05/06/2024 | | Transfer to 9031 | | Bank of America #6495 | 600.00 | 274,176.85 |
| Check | 05/06/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 1,000.00 | 275,176.85 |
| Check | 05/06/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 650.00 | 275,826.85 |
| Check | 05/08/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 500.00 | 276,326.85 |
| Check | 05/08/2024 | | Transfer to 9031 | | Bank of America #6495 | 750.00 | 277,076.85 |
| Check | 05/08/2024 | | Transfer to 9031 | | Bank of America #6495 | 100.00 | 277,176.85 |
| Check | 05/09/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 1,000.00 | 278,176.85 |
| Check | 05/10/2024 | | Transfer to 9031 | | Bank of America #6495 | 240.00 | 278,416.85 |
| General Journal | 05/10/2024 | pers paid | | | Amex #1009 | -97.00 | 278,319.85 |
| Check | 05/13/2024 | | Transfer to 9031 | | Bank of America #6495 | 1,700.00 | 280,019.85 |
| Check | 05/13/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 200.00 | 280,219.85 |
| Check | 05/15/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 1,500.00 | 281,719.85 |
| Check | 05/16/2024 | | Transfer to 9031 | | Bank of America #6495 | 325.00 | 282,044.85 |
| Check | 05/16/2024 | | Transfer to CRD 1218 | | Bank of America #6495 | 800.00 | 282,844.85 |
| Check | 05/17/2024 | | Transfer to 9031 | | Bank of America #6495 | 125.00 | 282,969.85 |
| General Journal | 05/18/2024 | pers paid | | | Amex #1009 | -97.00 | 282,872.85 |
| Check | 05/20/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 1,000.00 | 283,872.85 |
| Check | 05/20/2024 | | Transfer to CRD 1218 | | BOA Savings # 3488 | 500.00 | 284,372.85 |
| Check | 05/20/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 1,500.00 | 285,872.85 |
| Check | 05/20/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 1,919.00 | 287,791.85 |
| Deposit | 05/21/2024 | | | 9031 | BOA Savings # 3488 | -2,800.00 | 284,991.85 |
| Check | 05/22/2024 | | Aysha Tariq | | BOA Savings # 3488 | 80.00 | 285,071.85 |
| Check | 05/29/2024 | | Transfer to 9031 | | BOA Savings # 3488 | 2,790.00 | 287,861.85 |
| General Journal | 05/31/2024 | personal | | | Business Exps Paid Personally | -226,083.85 | 61,778.00 |
| Total Shareholder Loan | | | | | | 83,706.68 | 61,778.00 |
| **TOTAL** | | | | | | **83,706.68** | **61,778.00** |

# United States Bankruptcy Court
## District of Maryland

In re  __Daniel Smart Manufacturing Inc.__  _____  Case No.  __24-15658__

Debtor(s)  Chapter  __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Hassan S. Tariq**<br>**5644 Crescent Ridge Drive**<br>**White Marsh, MD 21162** | **100% owner** | | **Shareholder** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President/Owner** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  __July 19, 2024__  Signature  __/s/ Hassan Tariq__

__Hassan Tariq__

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

**United States Bankruptcy Court**
**District of Maryland**

In re    **Daniel Smart Manufacturing Inc.**                                    Case No.    **24-15658**
                                         Debtor(s)                          Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President/Owner of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **July 19, 2024**                          **/s/ Hassan Tariq**
                                                     **Hassan Tariq/President/Owner**
                                                     Signer/Title